Exhibit 2A

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

|  |  |  |
|---|---|---|
| DL, *et al.*, | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | Civil Action No. 05-1437 (RCL) |
| | ) | |
| DISTRICT OF COLUMBIA, *et al.*, | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

## DECLARATION OF KAREN GRIFFIN

I, Karen Griffin, do hereby declare and state as follows:

1.  My name is Karen Griffin. I am the Special Assistant of the District of Columbia Public Schools ("DCPS") Office of Special Education. I have held this position since July 6, 1999.

2.  My job responsibilities include, but are not limited to, state reports, focusing on duties as the contact point with United States Department of Education's Office of Special Education Programs ("OSEP").

3.  On June 18, 2002, OSEP sent DCPS a Monitoring Report regarding DCPS' Individuals with Disabilities Education Act ("IDEA") deficiencies, including Child Find noncompliance. See Plaintiffs' Exhibit 1. Prior to receiving the Monitoring Report from OSEP, DCPS did a self-assessment. From that self-assessment, DCPS created an Improvement Plan. See Attachment A. OSEP then sent DCPS the Monitoring Report, which was based on DCPS' Improvement Plan. See Plaintiffs' Exhibit 1. The Monitoring Report listed 185 areas of noncompliance. See *id.*

4.  Upon receipt of the letter, DCPS began to take corrective actions.

5.  Implementing Child Find requirements has been a priority of DCPS. The Improvement Plan lists Child Find as one of the fourteen Strategies under the category of Early Childhood Transition. See Attachment A.

6.  On January 6, 2005, in a meeting with OSEP, DCPS submitted supportive documentation in response to OSEP's requests for information, including Child Find. See Attachment B, Improvement Plan with Compliant Sections Removed (pursuant to the January 6, 2005, meeting).

7.    To date, DCPS has come into compliance with 145 of the 185 areas of noncompliance listed in the June 18, 2002, OSEP letter.

8.    DCPS made subsequent submissions of supportive documents as attachments to reports on October 28, 2005, and December 2, 2005, addressing an additional 32 areas of the remaining 40 noncompliance areas, leaving only eight areas to be addressed.[1] See Attachment C, October 28, 2005, Letter to OSEP with Quarterly Report; see also Attachment D, State Performance Plan, Indicator 11, submitted to OSEP on December 2, 2005.[2] DCPS is actively working to come into compliance with the remaining eight.

9.    One of the items from the January 6, 2005 meeting relates to Child Find. As stated in the Improvement Plan, the Child Find target items are as follows:
      a.  Evidence of Change
              i.  the number of children identified and served by their third birthdays will increase quarterly from the baseline; and
              ii. the number of children identified and served before age 5 will increase quarterly from baseline.
      b.  Data Source
              i.  Child Find Policies and Procedures; and
              ii. SETS ("Special Education Tracking System") Management Reports.
      c.  Person(s) Responsible:
              i.  Early Childhood Staff.
      d.  Identified Needs
              i.  Early Childhood Coordinator unfrozen; and
              ii. Early Childhood Staff hired.
      e.  Identified Assets
              i.  General Supervision Enhancement Grant ("GSEG"); and
              ii. DCPS.
      See Attachment A.

10.   Further, DCPS has done the following with regard to Child Find:
      a.  Set aside funding for Part C/Part B link via GSEG to establish baseline;
      b.  Published Child Find Manual with guidelines and brochure; and
      c.  Established marketing for outreach services including media (print and radio), Metro Buses, physician's offices and clinics, and the DCPS website.
      See Attachments A and B.

---

[1] OSEP has not yet responded to DCPS' final submissions.
[2] This is not the final version of the State Performance Plan because OSEP has not yet given input.

11.  Child Find is not an issue in the latest OSEP letter, November 2, 2005, which indicates that Child Find requirements have been satisfied.  See Plaintiffs' Exhibit 2.

12.  I make this declaration upon personal knowledge, information and belief.  I would testify consistent herewith if called to testify.

I declare under penalty of perjury that the foregoing is true and correct.  **Executed on January 17, 2006.**


Karen Griffin, DCPS Office of Special Education Special Assistant

Attachment A

# District of Columbia Public Schools
# Improvement Plan

## Table of Contents

| | | |
|---|---|---|
| Early Childhood Transition | DCPS will ensure a timely and an effective transition from Part C to Part B services | 1 |
| Parent Involvement | IEPs include how parents will be informed of their child's progress | 4 |
| FAPE | Initial Evaluations | 6 |
| FAPE | Reevaluations | 11 |
| FAPE | Alternate Assessments | 13 |
| FAPE | LRE | 17 |
| FAPE | Assistive Technology | 20 |
| FAPE | ESY | 22 |
| FAPE | Participants at IEP meetings | 24 |
| FAPE | Qualified Personnel | 25 |
| Secondary Transition | Statement of transition services at age 14 | 28 |
| Secondary Transition | Inviting agency representatives | 30 |
| General Supervision | Overarching Issues | 32 |
| General Supervision | LEA Charter School policies and procedures | 33 |
| General Supervision | Consultation with Private Schools | 34 |
| General Supervision | Surrogate Parent procedures | 36 |
| General Supervision | Monitoring | 37 |
| General Supervision | Timely implementation of HODs | 39 |
| Abbreviations | | 42 |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| **Cluster Area:  Early Childhood Transition (Part B/ Part C)** | | | | | | |
| **Desired Outcome:** DCPS will work with the DC Early Intervention Program to ensure a timely, smooth and effective transition from DCEIP to DCPS | | | | | | |
| 1.  Increase in number of children who are entered into SETS after identification by DCEIP and referral to DCPS (Early Childhood Unit) | -To 80% by June 30, 2004<br>-To 100% by June 30, 2005 | SETS Management Reports DCEIP MIS Extract | Service providers, agencies and DCPS EC/DCEIP staff SETS Staff | Collaboration among service providers, agencies and DCPS/ DCEIP staff OSE PDU[1] | NECTAC[2]<br><br>DCPS<br><br>DCEIP Staff | SETS has categories for children transitioning from Part C. |
| 2.  Increase in the number of students transitioning from DCEIP to DCPS, who successfully register | - By June 30, 2004, increase from 50% to 80% | SETS Management Reports DCEIP MIS Extract | SETS Staff School registrars | Release Coordinator position and Early | DCPS | C.A.R.E.  Center provides a centralized location for the registration of students from C to |

[1] OSE PDU is Office of Special Education (DCPS) Personnel Development Unit that does not currently exist.  Project 4 F.T.E. Trainers and 1 F.T.E. Support Staff.
[2] Color Coding:  RED:  OSEP and/or OSEP TA&D; Blue: DCPS; Green:  Outside OSEP and DCPS

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| to enroll as a non-attending student and request a referral to the MDT & special education process. | - By June 30, 2004, increase from 80% to 100% | | DCEIP staff DCPS EC staff | Childhood Team (ECT) from hiring freeze | | B to access the special education process as a non-attending student. |
| 3.  DCPS Early Childhood staff will attend transition conferences [3] | 100% of conferences will be attended by DCPS staff by June 30, 2004 | SETS Management Reports | DCPS EC staff SETS Staff | Ensure release of Child Find position | DCPS | Part C maintains the documentation of Part B's attendance to transition converences |
| Increase in number of transition conferences held at least120 days before the child's third birthday | 100% of conferences will be held in a timely manner by June 30, 2004 | SETS Management Reports | DCEIP/DCPS EC staff SETS Staff | Baseline data on numbers of children under three who need services | DCEIP OSE SETS | DCPS  participates in all invited transition conferences conducted by Part C |
| 4.  Increase in number of completed Transition Conference Plans entered in DCEIP MIS and SETS (DCPS B Early Childhood Unit) by date of conference | -From 0% to 80% by June 30, 2004 -From 80% to 100% by June 30, 2005 | SETS/MIS Management Reports | EC Data Manager EC Coordinator SETS Staff | EC Data Manager Release of position from hiring freeze | DCPS | DCPS continues to use a separate data base for transitioning students until ENCORE becomes operational. |
| | | | | Ensure release of child information from Head Start and Part C, etc. | Spec. Ed. Task Force DCPS General Supervision Enhancement Grant (GSEG) | However all transition conference plans are entered into that data base. Part C and B engage in continuous communication and joint activities. Part C, Part B and Head Start participated in the communication kick-off for Child Find. |
| 5.  DCPS (Early Childhood Unit) and DCEIP will review, modify and operationalize the MOU, as evidenced by signed MOU,  the Parent Transition Handbook and Training Manuals for providers and parents | MOU by September 30, 2003 Parent Transition Handbook by September 30, 2003 Training Manuals for providers and parents by January 1, 2004 | MOU, Parent Transition Handbook, Training Manuals | DCEIP/DCPS OSE/PTI | | PTI Spec. Ed Task Force | MOU signed and publicized. Parent Transition Handbook provided at every transition conference. |
| 6.  Increase in number of referred children who have eligibility determination completed, with eligible students having IEPs completed and are receiving services (IEP and placement) by third birthday | 100% of children transitioning from Part C to B will receive services on their third birthday by June 30, 2004 | Completed Packet | Student Services Registrar The monthly "Top Ten" Management letter | Address IEP/ IFSP issue regarding Chapter 30 – Revise policies and procedures Registrar Training OSE PDU | NECTAC DCPS | 120 day deadline is met for all students whose parents provide proof of residence 120 days prior tochild turning three.   Backlog consists of children whose proof of residency  was done less than 120 days prior to third birthday. Copies of letters sent to parents monthly making DCPS available |

---

[3] Strategies and evidence of change/benchmarks highlighted in red indicate compliance requirements under IDEA

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | | | DCPS SETS | | | for the assessment of their children. |
| 7.  DCPS Early Childhood Education Specialists will provide B/C packet at the DCEIP Transition Conference; and DCPS will make packets available in the schools and at the Central Office | Packets available by December 2003 100% of eligible children will begin to receive packets in time to complete a smooth and effective transition by June 30, 2004 | Completed Packet SETS Management Report | SETS staff ASC/Mid-South | | | Packets made available in the form of a notebook. |
| 8.  Annual training provided to local schools on registration for DCPS local school (front line) staff | 85 % of target staff reached 80 % of positive responses to training evaluation instrument 100% of children successfully registered | Agendas Attendees List Evaluations  SETS Management Reports | OSE PDU   SETS Staff | OSE PDU | DCPS NECTAC | C.A.R.E. Center receives addresses this need and the schools have been directed in that regard. |
| 9.  Provision of transition process training and technical assistance by DCPS and DCEIP to DCEIP providers and parents; and DCPS school support teams on IDEA and the transition process | 85 % of target staff reached 80 % of positive responses in training evaluation instrument 100% of children receive a timely successful transition (transition conference and services by third birthday) by June 30, 2004 | Agendas Attendees List Evaluations  SETS Management Report | OSE PDU   SETS Staff | OSE PDU | DCPS NECTAC | In conjunction with the training on the use of the C.A.R.E. Center. |
| 10.  As a result of training, Assistant directors, Early Childhood staff and school support teams will use SETS to monitor completion of evaluations, eligibility determination, IEP development and placement, September 2003. | 85% of target staff reached 80% of positive responses in training evaluation instrument 100% of school support teams access SETS at least monthly by June 30, 2004 | Agendas Attendees List Evaluations SETS Management Reports | Assistant Directors EC Staff School Support Teams SETS Management Team OSE PDU | OSE PDU Consequences for failure to perform | DCPS DCPS | Screen Shot Sample biweekly report |
| 11.  Child Find system developed through GSEG funding | # of children identified and served by third birthday will increase quarterly from baseline # of children identified and served before age 5 | Child Find Policies & Procedures SETS Management Reports | EC Staff | EC Coordinator unfrozen EC Staff hired | GSEG DCPS DCPS | Completed and publicized. |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | will increase quarterly from baseline | | | | | |
| 12. Development of interface between data systems of Part B and C, using GSEG funding | Data will be transferred in a timely manner to ensure transition compliance by January 1, 2004 | SETS/MIS Reports DCEIP Data interface | DCEIP/DCPS EC Staff SETS/MIS Staff | Collaboration/ cooperation between DCEIP/DCPS data managers and staffs | Spec. Ed. Task Force DCEIP DCPS | |
| 13. Add pre-school placements to SETS | Completed by July 1, 2003 (done) | SETS Management Report | SETS staff Registrars OSE | Ongoing oversight and inspection of SETS reports | OSE SETS | Preschool placements have been added. Screen Shot |
| 14. Referral to appropriate Task Forces on shared data issue *data* | Data will be transferred in a timely manner to ensure transition compliance by January 1, 2004 | SETS/MIS/DCEIP data reports | SETS/MIS Staff DCEIP data staff OSE | Collaboration/ cooperation between DCEIP/DCPS data managers and staffs | Spec. Ed. Task Force DCEIP DCPS | Task Force was desolved |

## Cluster Area: Parent Involvement

**Desired Outcome:** DCPS will ensure that IEPs will include how parents will be informed of their child's progress and that parents are informed

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| 15. DCPS's EZ Compliance IEP form will include "review of progress of annual goal" as part of IEP, as demonstrated by new SETS form by March, 2003 | 100% of DCPS students with disabilities will have either paper –based or electronically produced progress reports of Annual IEP goals sent to parents as often as parents of general education students, from 5 % by June 30, 2004 | SETS Data Student records | DCPS SETS Team OSE | | | Screen shot of EZ form. |
| 16. Training on EZ Forms provided to DCPS staff by October, 2004 and to Charter schools by January 2005 | 85% of targeted staff trained 80% responding on effectiveness of training 100% of Forms reflect progress reports by June 30, 2004 | Agenda Sign-in sheets Evaluation sheets | DCPS SETS Team OSE PDU | OSE PDU | DCPS | Schedule provided |
| 17. EZ Form to include date progress report sent to parents on July 2003 | 100% of parents receive progress reports at least as often as children without disabilities by June 30, 2004 | EZ Form Student records | DCPS SETS Team OSE | | | Meeting date is part of form |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| 18.  Quarterly report from DCPS Divisional Supt. on  the level of compliance for each school beginning school Year 2003-2004 | - 50% of buildings comply by January 1, 2003 - 100% of buildings comply by June 30, 2004 | Quarterly report from principals to Divisional Supt. and from Divisional Supt. to Supt. | DCPS SETS Team OSE Principals Divisional Supt. | Consequences for failure to perform | DCPS | Regular reports provided by supervisors and by the liaison who meets regularly with the Divisional Supt. |
| 19.  DC Reference Guide (including  Intranet and Internet access) will be changed to reflect report card requirement, by August, 2003 | Reference Guide revised by August 2003 | Reference Guide Intranet Internet | DCPS SETS Team OSE | | | Add to the Reference Guide |
| 20.  OSE will provide training on requirements of report card, including to Charter Schools | Training completed by Oct 2003 85% of targeted staff trained 80% responding on effectiveness of training 100% of Forms reflect progress reports by June 30, 2004 | Agendas Attendees List Evaluation Student records SETS Data | DCPS SETS Team OSE PDU Chartering Authorities Chartering Principals Charter MDTs | OSE PDU | DCPS | Agendas and Sign in Sheets |
| 21.  Charter schools will provide the parents of children with disabilities with progress reports of annual IEP goals at least as often as progress is reported for nondisabled children | 100% of Charter students with disabilities will have either paper –based or electronically produced progress reports of Annual IEP goals sent to parents as often as parents of general education students by June 30, 2004 | Student Records SETS Data | Chartering Authorities Charter Principals Charter MDTs Charter School Liaison | -Funding for web-based SETS | | |
| 22.  OFGP will monitor LEA charters for reporting of progress on IEP goals | LEA Charters included in OFGP cycle by January 1, 2004 100% of charter school CWD will have progress reported to parents by June 30, 2004 | Monitoring Reports Referral Letters | OFGP Chartering Authorities | - Develop procedure for referral to charter authorities of LEA charter schools who fail to follow through with progress reporting -Need for baseline establishment to hire monitors for OFGP -Additional monitors | OFGP/DC PS Chartering Authoritie s DCPS | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Personsent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | | | | -TA outside DCPS to assist Charters in understanding progress reporting requirements -Funding for web-based SETS for Charter Schools | DCPS  OSEP RRC  DCPS/Ch artering Authoritie s/OSEP | |

| **Cluster Area:  Free Appropriate Public Education in the Least Restrictive Environment** | | | | | | |
|---|---|---|---|---|---|---|
| **Desired Outcome:**  DCPS will ensure that initial evaluations and placements are timely | | | | | | |
| 23.  Use SETS to prioritize and monitor progress on every individual student, by school, (including non-public) on a weekly basis (on-going) | For DCPS, 100% timely (within 120 days) initial evaluations and placement by June 30, 2004 | Medicaid Claims data  Rapid Response Team plan | Facilities Managemen t Office OSE Chief Academic Officer Chief, Early Childhood | -Rapid Response Teams unfrozen -Evaluation teams unfrozen -Release funds to do contract for psychological services -Release funds to do contract for psychological services -Fiscal year needs to be based on School year not Federal Fiscal Year -Evaluate DCPS reform models -Reduce referrals -Expand use of Leadership Teams (to reduce referrals) with National Urban Institute and Safe Schools, Healthy Students grant -Bi-lingual evaluation personnel | DCPS  DCPS  DCPS  DCPS  DCPS Spec Ed Task Force  OSEP/RT P - AIR  DCPS DCPS | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | | | | Need funding control | DCPS | |
| 24. Use SETS data: 1. to make informed decisions and ask relevant questions 2. to train principals on how to use data and to decide what training staff needs based on SETS | 85% of targeted staff trained 80% responding on effectiveness of training 100% of student records reflect timely evaluations by June 30, 2004 | Agendas Attendees List Evaluations Student records | OSE PDU Associate Supt. | OSE PDU | DCPS | |
| 25. School Support will develop clearly articulated plan for use and composition of Rapid Response Teams  (on-going) | Plan finalized no later than December 30, 2003 | RRT Plan | OSE | | | |
| 26. School Support will develop back-up plan for any critical operations (re initial evaluation) (on-going) | Plan finalized no later than December 30, 2003 | Back-up plan | OSE | | | |
| 27. Establish mean number of days overdue for completion of initial evals and placement and track on an ongoing basis | Baseline # of days by June 30, 2003 -Establish date for reducing mean by 50% by September 30, 2003 - Establish date for reducing mean by 100% (to 0) by December 30, 2003 | SETS Data | OFGP | Monitoring Staff | DCPS/OF GP | |
| 28. Training of related service providers on policies and procedures on appropriate (according to IDEA) Evaluation | 90 % of targeted personnel trained 85 % reporting satisfaction 100% of evaluations are appropriate by June 30, 2004 | Agendas Attendees Lists Evaluations Student Files Monitoring Reports | OSE PDU OFGP | OSE PDU Monitoring Staff Leadership Academy on initial evaluations | DCPS DCPS OSEP | |
| 29. Training for evaluators and MDTs on making evaluation decisions and determining eligibility | 90 % of targeted personnel trained 85 % reporting satisfaction Evaluations are appropriate and eligibility determinations are | Agendas Attendees Lists Evaluations Student Files Monitoring Reports | OSE PDU OFGP | OSE PDU Monitoring Staff Leadership Academy on initial evaluations | DCPS DCPS OSEP | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Personnel/Entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | consistent and meet established criteria by June 30, 2004 | | | | | |
| 30.  Train TATS and MDTs | 90 % of targeted personnel trained 85 % reporting satisfaction 100% of referrals are appropriate by June 30, 2004 | Agendas Attendees Lists Evaluations Student Files Monitoring Reports | OSE PDU OFGP | OSE PDU Monitoring Staff | DCPS DCPS | |
| 31.  Identify and track referrals, by teacher | Inappropriate referrals are reduced by June 30, 2004 | SETS Referral tracking | SETS staff Principals Assistant Supt. OSE | How to use teacher referral data at principal forum to make decisions Consequences for failure to take action | NIUSI Univ or OR-PBS | |
| 32.  SEA shall require collection and reporting of data on completion of initial evaluation /placements of charter schools (as evidenced by Policies and Procedures format) | For LEA charter schools, 100 % timely (120 days) initial evaluation and placement by June 30, 20064 (baseline unknown)  Baseline established by September 30, 2003 - Increase in baseline by 30% by December 31, 2003 - Increase to 80% by April 30, 2004 | Monitoring Reports SETS Data  Monthly reports by principals of DCPS Charters to Asst superintendents to document compliance with special education, including initial evaluations | Chartering Authorities OFGP Charter School Liaison  Chartering Authorities DCPS Charter Principals Asst Supt | Need $500, 000 to fund web-based SETS for Charters schools  Process for charter schools referrals and response to referrals  - Short two Rapid Response teams due to budget cuts - Short EC team, including bilingual team (which can be filled) | DCPS Chartering Authorities OSEP – ED $   Chartering Authorities RRC/OSEP DCPS   DCPS   DCPS | |
| 33.  Training on data entry, including for initial evaluations, for LEA and DCPS Charters | 90 % of targeted personnel trained 85 % reporting satisfaction 100% of charter students are in SETS by June 30, 2005 | Agendas Attendee Lists Evaluations SETS Data Student Files | SETS Team OSE PDU Chartering Authorities Charter Staffs | OSE PDU Funding for web-based SETS | DCPS DCPS/Chartering Authorities/OSEP | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Person/entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| 34.  Implementation of assignment and tracking system for assessment teams for DCPS and non-public. | System in place no later than September 2003 | Tracking System | SETS Team OSE Assessment teams | | | |
| 35.  OFGP will monitor LEA charters for timely completion of initial evaluation | LEA Charters included in OFGP cycle by January 1, 2004 Need for referrals will decrease quarterly to 0 by June 30, 2004 | Monitoring Reports Referral Letters | OFGP Chartering Authorities | - Develop procedure for referral to charter authorities of LEA charter schools who fail to follow through with initial evaluation -Need for baseline establishment to hire monitors for OFGP -Additional monitors -TA outside DCPS to assist Charters in understanding initial evaluation requirements -Funding for web-based SETS for Charter Schools | OFGP/DCPS Chartering Authorities   DCPS   DCPS OSEP RRC   DCPS/Chartering Authorities/OSEP | |
| 36.  Development of procedures for referral to Divisional Asst Supts. from OSE [for failure of principals to follow through on initial evaluation] and follow-through by Divisional Asst. Supts.  for documentation  for principal evaluations (on-going) | Need for referrals will decrease quarterly to 0 by June 30, 2004 | Monthly  reports produced by principals to Asst Supt. to document compliance with special education, including initial evaluation | School Support Unit Divisional Asst Supt Principals | | | |
| 37.  Monthly meetings between Divisional Asst. Supt. and School Support staff to ensure communication on issues of compliance, by August 2003 (done) | Individual school compliance will increase as evidenced by 0 referrals to Divisional Asst. Supt. by June 30, 2004 | Monitoring reports Referral Letters | School Support Unit Divisional Asst Supt. | | | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Person/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| 38.  DCPS will increase capacity in service delivery options, based on needs assessment (ongoing) | Increased # of DCPS programs available Decreased referrals outside DCPS | SETS Data Program Description Short and Long Range Plan | OSE Divisional Asst Supt Principals | | | |
| 39.  DCPS will increase facility capacity for service delivery options, based on needs assessment (ongoing) | Increased # of DCPS programs available Decreased referrals outside DCPS | SETS Data Program Description Short and Long Range Plan | OSE Divisional Asst Supt Principals | Received $3 million dollars from Congress for facility upgrades | | |
| 40.  Determine DCPS comparability to like entities (urban school systems) across the country | DCPS will improve performance in comparison with like entities across the country by June 30, 2004 | SETS Data Information From Urban Special Education Leadership Collaborative | OSE NIUSI | Need comparable data from other urban school districts,  from Urban Special Education Leadership Collaborative, NIUSI, Urban League Council Great City Schools in the following areas:  -Number of students and % of students in general education and special education within the school population; -% in poverty - Referrals to special education - #s per  month and year -Timeline review (from referral to evaluation to eligibility - % of students in private schools and amount of private school money | NIUSI OSEP | |
| **Desired Outcome:**  DCPS will ensure that reevaluations are timely and appropriate | | | | | | |
| 41.  SES will monitor timeliness of reevaluations using SETS | Timely triennials reevaluations, as | SETS Data | SETS staff SES | Fill vacancies - Short two Rapid | DCPS DCPS | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Person/Ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| management reports and a review of student records on a weekly basis | evidenced by 100% completion of reevaluations (from 50%) by June 30, 2004 | | Building data managers | Response teams due to budget cuts - Short EC team, including bilingual team (which can be filled) | DCPS | |
| | For charters schools, baseline for timely triennial reevaluations, shall be completed by OFGP in conjunction with DCPS - Baseline established by September 30, 2003 - Increase timely triennial reevaluations to 100% by June 30, 2004 | Reports from Principals to Divisional Asst Supt Monitoring Reports Referral Letters to Chartering Authorities | Charter Principals Divisional Asst Supt Chartering Authorities Charter Sch. Liaison OFGP OFGP | - Develop procedure for referral to charter authorities of LEA charter schools who fail to follow through with reevaluations -Need for baseline establishment to hire monitors for OFGP -Additional monitors -TA outside DCPS to assist Charters in understanding reevaluation requirements -Funding for web-based SETS for Charter Schools - Need funding control | OFGP/DCPS Chartering Authorities  DCPS  DCPS OSEP RRC  DCPS/Chartering Authorities/OSEP  Spec Ed Task Force | |
| 42.  Training on data entry for reevaluations – SES and building data managers | 90 % of targeted personnel trained 85 % reporting satisfaction 100% of reevaluations are timely  by June 30, 2004 | Agendas Attendees Lists Evaluations SETS Data | SES SETS Staff Building Data Managers | | | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| 43. Reconcile discrepancies between SETS and student records (Done) | SETS will accurately reflect student records by August 31, 2003 and ongoing | SETS Reports Student Records | OSE SETS Team | | | |
| 44. Report reevaluations as either DCPS or non-public | SETS will accurately reflect/report reevaluations as DCPS or nonpublic by August 31, 2003 and ongoing | TS Reports Student Records | OSE SETS Team | | | |
| 45. SETS Team will revise SETS protocol to capture reevaluations requested outside the 3 year cycle | Reevaluations will be accurately sorted, by category, no later than November 1, 2003 | SETS Reports Student Records | SETS Team OSE | | | |
| 46. For reporting purposes, differentiate between triennial reevaluations and requested reevaluations | Reevaluations will be accurately sorted, by category, no later than December 1, 2003 | SETS Reports Student Records | SETS Team OSE | | | |
| 47. Training 3 times a year of MDTs on gathering and reviewing existing data | 85% of targeted staff trained 80% responding on effectiveness of training Decrease in number of untimely reevaluations to 0 by June 30, 2004 | Agendas Attendees Lists Evaluations SETS Reports | OSE PDU | OSE PDU | DCPS OSEP | |
| 48. Training to MDTs on use of DLS form as evidenced by increase in number of forms that meet the requirements of the Reference Guide (on-going) | Increase use of DLS form that meets the requirements of the Reference Guide by June 30, 2004 | Agendas Attendees Lists Evaluations DLS Forms Reference Guide | OSE PDU | OSE PDU | DCPS | |
| 49. Documented level of service forms will be completed appropriately (appropriate as set forth in Reference Guide) | Increase use of DLS form that meets the requirements of the Reference Guide 50% to 70% by June 30, 2004 - from 70% to 100% by June 30, 2005 | DLS Forms | SES Building MDTs | | | |
| 50. Reevaluations will be supported by DLS form, delineating evidence of existing data and determining if additional data are required | Reevaluations supported by DLS form - 50% to 70% by June 30, 2004 - from 70% to 100% by June 30, 2005 | DLS Forms | SES Building MDTs | | | |
| 51. OFGP will monitor LEA charters for timely completion of | LEA Charters included in OFGP cycle by | Monitoring Reports Referral Letters | OFGP Chartering | - Develop procedure for | OFGP/DC PS | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| reevaluation | January 1, 2004 Untimely reevaluations will decrease quarterly to 0 by June 30, 2004 | | Authorities | referral to charter authorities of LEA charter schools who fail to follow through with reevaluations -Need for baseline establishment to hire monitors for OFGP -Additional monitors -TA outside DCPS to assist Charters in understanding reevaluation requirements -Funding for web-based SETS for Charter Schools | Chartering Authoritie s DCPS DCPS OSEP RRC DCPS/Ch artering Authoritie s/OSEP | |

**Desired Outcome:**  DCPS will ensure that students with disabilities who cannot participate in District-wide assessments participate in alternate assessments

| | | | | | | |
|---|---|---|---|---|---|---|
| 52.  SEA Implementation of January, 2002 (Title I /OSEP) Compliance Agreement | 100% of eligible CWD will participate in District-wide Assessments by April 2004, as reported by the Office of Educational Accountability | Title I Compliance Agreement ILSSA | OEA MDTs Principals OSE | | | |
| 53.  SEA will  develop an Alternate Assessment, as evidenced by contract with ILSSA, existence of Alternate Assessment and DCPS Alternate Assessment Guide for teachers, by Fall 2000 (done) | 100% of CWD who cannot participate in all, or part of, the District-wide Assessments will participate in alternate assessment by April 2004 | Alternate Assessment and Alternate Assessment Guide for Teachers ILSSA Reference Guide | OEA MDTs Principals OSE | | | |
| 54.  All LEAs to amend IEP form to reflect: - tie-in between test and classroom | 100% by November 2003 | Amended IEP form | Chartering Authorities Charter | Meeting among OSEP, OFGP and Chartering | OSEP Chartering Authoritie | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Person/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| accommodation<br>- IEP Needs Statement of individual accommodations/ modifications | | | Principals Charter MDTs Charter School Liaison | Authorities prior to September 1 | s<br>DCPS/OF GP | |
| 55.  OFGP will monitor Charters for compliance with district- wide assessment requirement | LEA Charters included in OFGP cycle by January 1, 2004<br>Untimely reevaluations will decrease quarterly to 0 by June 30, 2004 | Monitoring Reports Referral Letters | OFGP Chartering Authorities | - Develop procedure for referral to charter authorities of LEA charter schools who fail to follow through with provision of District-wide assessment<br>-Need for baseline establishment to hire monitors for OFGP<br>-Additional monitors<br>-TA outside DCPS to assist Charters in understanding reevaluation requirements<br>-Funding for web-based SETS for Charter Schools | OFGP/DC PS<br>Chartering Authoritie s<br><br><br>DCPS<br><br><br>DCPS<br>OSEP RRC<br><br><br>DCPS/Ch artering Authoritie s/OSEP | |
| 56.  The DCPS Reference Guide will be amended to include district-wide assessment requirements | Revisions completed by August, 2003 | DCPS Reference Guide | OSE | | | |
| 57.  The DCPS Resource Manual will include a section on District-wide assessments requirements (done) | | DCPS Resource Manual | DCPS SETS staff  and SETS staff | | | |
| 58.  The SEA will ensure that teachers are trained on the DCPS Alt Assessment guide (on-going). | 100 % of target population  reached 85 % of positive | Training video Agendas Attendee Lists | ASC/Mid-South RRC OSE PDU | Training Video | ASC/RRC | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Personnel/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | responses from training evaluation instrument 100% of IEPs of CWD contain assessment requirements by June 30, 2004 100% of CWD receive appropriate District-wide assessment by June 30, 2004 | Evaluations SETS Data ILSSA | OEA | | | |
| 59.  Charter schools trained in District-wide and Alternate Assessment | 100% by November 2003 60 % of target population reached 85 % of positive responses from training evaluation instrument 100% of IEPs of CWD contain assessment requirements by June 30, 2004 100% of CWD receive appropriate District-wide assessment by June 30, 2004 | Training video Agendas Attendee Lists Evaluations SETS Data ILSSA | ASC/Mid-South RRC OSE PDU OEA Charter School Liaison | Training Video | ASC/RRC | |
| 60.  Non-public schools trained in District-wide and Alternate Assessment | 100% by November 2003 60 % of target population reached 85 % of positive responses from training evaluation instrument 100% of IEPs of CWD contain assessment requirements by June 30, 2004 100% of CWD receive appropriate District-wide assessment by June 30, 2004 | Training video Agendas Attendee Lists Evaluations SETS Data ILSSA | ASC/Mid-South RRC OSE PDU OEA Nonpublic Unit | Training Video | ASC/RRC | |
| 61.  OSE will partner with Educational Accountability to ensure system-wide standard | 100 % of target population trained; 85 % of positive responses | Training video Agendas Attendee Lists | ASC/Mid-South RRC OSE PDU | Training Video | ASC/RRC | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Person/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| administration, as evidenced by joint training for DCPS (annually) | to training evaluation instrument<br>100% of IEPs of CWD contain assessment requirements by June 30, 2004<br>100% of CWD receive appropriate District-wide assessment by June 30, 2004 | Evaluations<br>SETS Data<br>ILSSA | OEA Nonpublic Unit | | | |
| 62.  For charter schools and non-publics joint training will occur annually. | 100% trained by November 2003<br>90 % of target population trained<br>85 % of positive responses<br>to training evaluation instrument<br>100% of IEPs of CWD contain assessment requirements by June 30, 2004<br>100% of CWD receive appropriate District-wide assessment by June 30, 2004 | Agendas<br>Attendee Lists<br>Evaluations<br>SETS Data<br>ILSSA | ASC/Mid-South RRC<br>OSE PDU<br>OEA Nonpublic Unit | Training Video | ASC/RRC | |
| 63.  Divisional Asst. Supts. will monitor implementation of district standard assessment for DCPS (annually) | By May 15 of each year, Divisional Asst Supts will report any problems in standard assessment for CWD to OSE | Student Services monitoring forms and final report for DCPS | Student Services Divisional Asst Supts | | | |
| 64.  Divisional Asst. Supts. will ensure that DCPS principals provide that the accommodations/ modifications in IEP are utilized in district-wide assessments | 100% by November 2003 | Assessment Rpts Monitoring Reports<br>Title I Compliance Agreement | Student Services OFGP | | | |
| 65.  SEA will ensure compliance by charters and non-public schools with existing policies of the Office of Educational Accountability regarding District –wide testing and alt. assessment | 100% by November 2003 | Assessment Rpts Monitoring Reports<br>Title I Compliance Agreement District of Columbia  "Test Chairperson's Manual" Spring 2003<br>Alternate Assess ment Teacher's Guide, Fall 2000<br>District of Columbia Public | OEA BOE (SEA) Chartering Authorities OFGP | | | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | | Schools Standardized Testing for Special Populations | | | | |
| **Desired Outcome:** DCPS will ensure that placements of students with disabilities are based on individual student needs and are in the least restrictive environment ||||||||
| 66. Superintendent's directive mandating inclusion of special education in general education. | 100% of DCPS schools will serve their students with disabilities as documented by students' IEPs by June 30, 2004<br><br>100% of IEPs will include a statement of how children with disabilities will have access to the general education curriculum by June 30, 2004 | Superintendent's Directive SETS Data<br><br>SETS Data Student Records | Superintend ent OSE<br><br><br>Superintend ent OSE MDTs | Superintendent's Directive | DCPS | |
| 67. Propose legislation amending D.C. law regarding the D.C. public schools funding formula to make placement funding neutral | Enactment of legislation Change in funding formula to make placement funding neutral | DCMR | OSE Superintend ent | Proposed Legislation | DCPS BOE Spec Ed Task Force | |
| 68. Teacher training on "Best Practices"<br><br>Technical assistance by OSE to general education teachers on LRE (Ongoing) | 100% trained by June 30, 2004 90 % of target population trained 85 % of positive responses to training evaluation instrument The # of CWD demonstrating success in lesser restrictive environments will increase quarterly The # of CWD moving from more restrictive to less restrictive environments will increase annually | Agendas Attendee Lists Evaluations SETS Data Student Records | OSE PDU Divisional Asst Supt Principals MDTs OASUP Local School Restructurin g Team Guidelines | OSE PDU Comprehensive System of Personnel Development in DC<br><br>Funds for CSPD | DCPS NIUSI OSEP<br><br><br>DCPS OSEP/NI USI | |
| 69. Decreasing numbers of inappropriate referrals to PERM | 95% of cases appropriately referred to PERM from 40%. | PERM summary reports | OSE MDTs Principals Divisional | | | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | | | Asst Supt | | | |
| 70.  Principals' evaluation will be modified to include indicators for IEP services | New Principals' evaluation implemented by August 2004 | Principals' evaluation | OASUP Superintend ents Task Force to Revise the Evaluation of Principals | | | |
| 71.  Divisional Asst. Supts, with Assistance of School Support, will advise and monitor schools to ensure the appropriate use of weighted student formula funds on a monthly basis | Appropriate use of the weighted student funding formula will increase monthly | Financial Reports Local School Plan Compliance Sheet Monitoring Reports | OFGP OSE OASUP OAS | | | |
| 72.  OASUP, OAS, OSE and COS will begin collaboration to develop plans for integration of General Education curriculum with the IEP | Meetings to begin by September 30, 2003 and continue monthly | Meeting minutes Agendas Attendee lists Written plans | OFGP OSE OASUP OAS | | | |
| 73.  OASUP, OAS, OSE and COS will train teachers (general and special education) yearly in the development of instructional activities from general ed curriculum, using specialized instruction from the IEP and elements of universal design, modifications/ accommodations and differentiated instruction | 85% of targeted staff trained 80% responding on effectiveness of training Increased use of Universal Design, modifications/accomm odations and differentiated instruction Increased placement of CWD in regular education environments | Agendas Attendee Lists Evaluations Monitoring reports Placement patterns | OFGP OSE PDU OASUP OAS | OSE PDU Leadership Academy | DCPS NIUSI | |
| 74.  Increase in number of IEP meetings participated in by DCPS at nonpublic MDT meetings, to review LRE | Establish baseline by June30, 2003 100% by June 30, 2004 | SETS Data Student Records Travel Records | Nonpublic Unit | Nonpublic Staff Travel Budget increase | DCPS | |
| 75.  Decrease the provision of transportation when it is not a related service | By June 30, 2004, only CWD who require transportation as a related service will be receiving it | SETS Data Student Records Petties Data | OSE MDTs Special Master | Need understanding with Special Master | DCPS Special Master OSEP | |
| 76.  Identify students who have been inappropriate placed by HODs. Return these students to an appropriate environment. | -By June 30, 2004, DCPS will return 20% of students, inappropriately placed | SETS Data Student Records HODs | OSE Nonpublic Unit | | | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Personnel ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | by HODs, to appropriate settings -By June 30, 2005, DCPS will return <u>40%</u> of students inappropriately placed in more restrictive nonpublic settings, due to hearing decisions -By June 30, 2006, DCPS will return <u>100%</u> of students inappropriately placed in more restrictive nonpublic settings, due to hearing decisions | | | | | |
| 77. Ensure that there is representation from every DC quadrant in every educational level | | | | | | |
| 78. Include LEA Charters in Leadership Academies (Presentations to Charter School Cooperatives) | LEA Charter schools will participate in Leadership Academies by January 1, 2004 | Attendee Lists | Chartering Authorities Charter Principals OSE | OSE PDU | DCPS NIUSI | |
| 79. Ensure in SETS that IEP cannot be finalized unless participation in the general curriculum is addressed (check on form) | IEP change by January 1, 2004 | SETS Data EZ Form IEP | SETS Team OSE | | | |
| 80. Revise procurement policies to ensure that the needs of children with disabilities can be met in each school building by the beginning of each school year | Policies revised by June 30, 2004 | Procurement policies | Superintend ent Spec Ed Task Force Office of the Mayor City Council OSE | Ensure that DCPS procurement processes everything prior to beginning of the school year | Spec Ed Task Force OSEP (consult) DCPS | |
| 81. OFGP will monitor DCPS and Charter Schools for compliance with LRE requirements | LEA Charters included in OFGP cycle by January 1, 2004 100% of DCPS and Charter Schools will comply with LEA requirements by June 30, 2004 | Monitoring Reports SETS Data Student Records Referral Letters | OFGP Chartering Authorities | -Develop procedure for referral to charter authorities of LEA charter schools who fail to implement LRE requirements - Need for baseline | OFGP/DC PS Chartering Authoritie s | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Personnel/entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | | | | establishment to hire monitors for OFGP<br>- Additional monitors<br>- TA outside DCPS to assist Charters in understanding LRE requirements<br>- Funding for web-based SETS for Charter Schools | DCPS<br><br><br><br>DCPS<br>OSEP<br>RRC<br><br><br><br>DCPS/Chartering Authorities/OSEP | |
| **Desired Outcome:** DCPS will ensure that assistive technology devices and services are considered by the IEP team and provided, when needed | | | | | | |
| 82. Provide AT to children with disabilities when required as part of their special education, related services, and/or supplementary aids and services | 100% of new and revised IEPs will reflect consideration of need for AT from 3% by June 30, 2004 | SETS Data Student Records | MDTs OSE SETS Staff Chartering Authorities | -$500,000 in AT budget restored | DCPS Spec Ed Task Force Chartering Authorities | |
| | 100% of DCPS and Charter students with disabilities requiring AT as documented by IEP will receive it by June 2004 | SETS Data Student Records | DCPS SETS staff MDTs OSE Chartering Authorities | Director of Technology Center | DCPS | |
| 83. OSE will survey DCPS related services providers on numbers of students using AT | Establish baseline of existing AT need and provision in DCPS and Charters by November 30, 2003 | SETS Data Student Records Compiled Report | OSE Medicaid Unit OIT SETS Staff SES Staff | | | |
| 84. DCPS will expand AT capacity by establishing a lending library AT lab for training and assessment at Elliot Jr. High | Use of AT lending library will increase quarterly beginning January 1, 2004<br>Lending Library established by March 30, 2003 | Tech Ctr Inventory Records of loans Review at weekly OSE/OIT Meetings Review at weekly OSE/CTE meetings | Tech Ctr Director OIT/CTE Staff | Complete Technology Center (equipment) | DCPS Spec Ed Task Force Chartering Authorities | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| 85.  SEA will develop policies and procedures regarding consideration and provision of AT for children with disabilities in DCPS, charters and non-public | Completed by August 2003 | Final AT policies and procedures | OSE Chartering Authorities | | | |
| 86.  Immediate training on AT for DCPS and Charters | LEA Charters included in OFGP cycle by January 1, 2004 100% of children with disabilities who need AT will receive it by June 30, 2004 | Monitoring Reports Referral Letters | OFGP Chartering Authorities | -Develop procedures for referral to charter authorities of LEA charter schools who fail to follow through with provision of AT requirements -Need for baseline establishment to hire monitors for OFGP -Additional monitors -TA outside DCPS to assist Charters in understanding AT requirements -Funding for web-based SETS for Charter Schools | OFGP/DCPS Chartering Authoritie s DCPS DCPS OSEP RRC DCPS/Ch artering Authoritie s/OSEP | |
| 87.  DCPS will amend IEP form to include consideration of AT by January 1, 2004 | 100% of IEPs for children with disabilities who require AT will reflect the provision of it by June 30, 2004 | EZ On-Line Compliance forms; IEP paper form | SETS Team OSE MDTs | | | |
| 88.  DCPS will amend the Reference Guide to include AT requirements | Completed by August 2003 | DCPS Reference Guide | Programs Unit and School Support Unit | | | |
| 89.  LEA's will train MDT members and related services providers regarding IDEA requirements on AT | 85 % of target population reached 80 % of positive responses from training evaluation | Agendas Attendee Lists Evaluations SETS Data Student Records | OSE PDU | OSE PDU | DCPS | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Person/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | instrument 100% of IEPs will reflect consideration of the need for AT by June 30, 2004 100% of CWD who require AT receive it by June 30, 2004 | | | | | |
| 90. LEA's will train principals and related services providers on availability of Medicaid to assist with AT needs | 85 % of target population reached 80 % of positive responses from training evaluation instrument 100% of IEPs will reflect consideration of the need for AT by June 30, 2004 100% of CWD who require AT receive it by June 30, 2004 | Agendas Attendee Lists Evaluations SETS Data Student Records | OSE PDU | OSE PDU | DCPS | |
| 91. OSE will collaborate with Office of Career and Technology Education and Office of Instructional Technology for DCPS to include Special Education AT needs in long–term initiatives (on-going) | 100% of IEPs will reflect consideration of the need for AT by June 30, 2004 100% of CWD who require AT receive it by June 30, 2004 | SETS Management Report Participant Lists Meeting Notes | CTE OIT OSE | | | |
| 92. Annual audit will include implementation of AT requirements in IEP | 100% of IEPs will reflect consideration of the need for AT by June 30, 2004 100% of CWD who require AT receive it by June 30, 2004 | Audit findings | Audit firm | | | |
| **Desired Outcome:** DCPS will ensure the availability and provision of Extended School Year Services (ESY) to its eligible students with disabilities | | | | | | |
| 93. Provide appropriate ESY services to all children with disabilities in the DCPS jurisdiction who need them in order to receive FAPE | ESY services will be made available to 100% of eligible children in DCPS, charter schools and non-public schools by June 30, 2004 | ESY Guidelines SETS Data Student Records Encounter Tracker | OSE | | | |
| 94. SEA to review ESY guidelines by August 2002 (done) | Revised Guidelines | Revised Guidelines | OSE | | | |
| 95. Superintendent to send directive to Charter Schools by September 30, 2003, regarding | 100% of eligible Charter School students with | SETS Data Student Records Reports of Principals to | Chartering Authorities Charter School | Superintendent's Directive | DCPS | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| implementation of ESY procedures no later than June 30, 2004 | disabilities receive ESY services by June 30, 2004 | Divisional Asst Supts | Liaison SETS Team OSE Charter Principals Divisional Asst Supts | | | |
| 96. Training on ESY for DCPS, nonpublic and charter schools -Charter school training in November 2003 -Non-public training in October, 2003 | -Charter schools in November 2003 - Nonpublic in October 2003 85 % of target population reached 80 % of positive responses from training evaluation instrument 100% of eligible students with disabilities receive ESY services by June 30, 2004 | Agendas Attendee Lists Evaluations SETS Data Student Records | OSE PDU Nonpublic Unit Charter Sch Liaison | | | |
| 97. Develop plan for the process of ESY service delivery for charters, by June 2004 | Plan developed by January 1, 2004 | Written Plan SETS Data Student Records Principal Reports to Divisional Asst Supts | OSE SETS Team Chartering Authorities Divisional Asst Supts Charter Principals | | | |
| 98. OFGP will monitor Charter Schools for provision of ESY | LEA Charters included in OFGP cycle by January 1, 2004 Baseline of service provision by September 30, 2003 100% of eligible students with disabilities receive ESY services by June 30, 2004 | Monitoring Reports Referral Letters | OFGP Chartering Authorities | -Develop procedure for referral to charter authorities of LEA charter schools who fail to implement ESY requirements -Need for baseline establishment to hire monitors for OFGP -Additional monitors -TA outside DCPS to assist Charters | OFGP/DC PS Chartering Authoritie s DCPS | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Person/Activities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | | | in understanding ESY requirements -Funding for web-based SETS for Charter Schools | DCPS OSEP RRC | DCPS/Chartering Authorities/OSEP | |
| 99. DCPS will develop SETS-based, data base for tracking delivery of DCPS ESY services (done) | 100% of eligible students with disabilities receive ESY services by June 30, 2004 | Encounter Tracker DCPS SETS- based data base | SETS Teams OSE MDTs Bldg Data Managers | | | |
| 100. Establish processes/procedures for ensuring that ESY procedures are included in nonpublic schools by contract reference | In nonpublic schools, only CWD who are eligible for ESY services will receive them by June 30, 2004 | SETS Data Student Records Nonpublic contracts ESY Guidelines | Nonpublic Unit Petties Special Master SETS Team | Need assistance of Special Master | Petties Special Master DCPS OSEP | |
| **Desired Outcome:** DCPS will ensure that required participants attend IEP meetings | | | | | | |
| 101. SEA shall promulgate regulations to implement IDEA provisions defining required IEP participants and definition of LEA representative by February 28, 2003 - 66% of records reviewed by OSEP had general education teachers in attendance (OSEP monitoring report) -85% of records reviewed by OSEP had public agency representative in attendance | 100% of IEP meetings shall include that required participants are present at the meeting | Title V, DCMR 5, Chapter 30 Policy and Procedural Manual for Special Education Reference Guide  OSE Policy and Planning | BOE OSE | | | |
| 102. Training: -All schools (DCPS and Charters) on IEP participation -Identified LEA representatives -MDTs regarding legal requirements for general education teacher attendance and LEA representative | DCPS Schools September 2003 Charter Schools by November 2003 85 % of target population reached 80 % of positive responses from training evaluation instrument | DCPS SETS Intranet Student Records | DCPS SETS Team OSE PDU MDTs Chartering Authorities Charter Sch Liaison Principals/L | ODE PDU | DCPS | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| requirements -All schools on EZ Forms | 100% of IEP meetings will include required participants by June 30, 2004 | | EA Reps | | | |
| 103.  DCPS EZ Compliance Form Letter of Invitation contains required IEP participants, by June 2002 (done) | EZ On-Line Form, by September, 2004 | Reference Guide EZ On-Line Form SETS Data | SETS Team OMC School Support Unit Nonpublic Units | | | |
| 104.  EZ Compliance On-line form will be developed with check-off for actual attendance by required participants, monitored by SETS auditing, SES monitoring, and records transfer process | IEPs document required participants by June 30, 2004 | SETS Data Student Records | SETS Team OSE SES | | | |
| 105.  OFGP will monitor IEPs for all schools (DCPS and Charters) for IEP attendees    106.  Identify the core of individuals to serve as LEA representatives | LEA Charters included in OFGP cycle by January 1, 2004 Establish new baseline on general education teacher and LEA Rep attendance by January 1, 2004 100% of IEPs will reflect participation of required participants by June 30, 2004 | Monitoring Reports Referral Letters | OFGP Chartering Authorities | -Develop procedure for referral to charter authorities of LEA charter schools who do not ensure attendance of required IEP participants -Need for baseline establishment to hire monitors for OFGP -Additional monitors -TA outside DCPS to assist Charters in understanding IEP attendance requirements -Funding for web-based SETS for Charter Schools | OFGP/DC PS Chartering Authoritie s     DCPS     DCPS   OSEP RRC     DCPS/Ch artering Authoritie s/OSEP | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| **Desired Outcome**: DCPS will ensure adequate numbers of qualified and trained personnel are available to provide a free appropriate public education to students with disabilities, including related services providers and bilingual providers | | | | | | |
| 107. Require LEA's to develop and report staffing plan to SEA to determine need for FTEs<br><br>SETS team will analyze how many discipline hours are needed in DC Public Schools, annually by applying formula with the following variables: initial referrals, reevaluations, triennials, student teacher ratio, intensity of services on IEPs, administrative duties and SETS data. | Adequate number of FTEs will be provided, based on increased ability of DCPS to project number of licensed and qualified providers (paraprofessionals, teachers, related services providers, bi-lingual educators and psychologists) needed. ("Adequate" defined, by formula based on student teacher ratio, intensity of services on IEPs, administrative duties and SETS data) | "Quik Clik" data system utilized by DCPS, Human Resources and Finance and Procurement | DCPS SETS team OSE Chartering Authorities | -Release of funds -Release frozen positions -Facilitate Human Resources process | DCPS DCPS DCPS | |
| 108. Creation of bilingual recruitment plan developed by bi-lingual providers with CEC (done) | An adequate supply of bilingual personnel will be available to provide services, including evaluations | Bilingual recruitment plan Human Resources Records SETS Data Student Records | CEC/ Lynn Boyer Human Resources OSE | Expand bilingual positions in budget process for evaluations (OT. PT, SLP, psychological services) | DCPS George Washingt on University bilingual Clearingh ouse (Millie Bentley-Memon and Grace Zamora Duran) | |
| 109. SEA will review and modify current state standard for student /teacher ratios for LEAs, including charter schools, to reflect appropriate student /teacher ratio. | New State Standards Guidelines | Existing State Standards Guidelines on teacher/ student ratios | OSE Director of Policy and Planning | | | |
| 110. Ensure that Policies and Procedures are consistently implemented in DCPS, charters and non-public schools | -Inclusion of LEA Charters in OFGP cycle by January 1, 2004 | DCMR Chapter 30 Procedural Manual Reference Guide Monitoring Reports | OFGP OSE Chartering Authorities | | | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| 111.  Annual training of DCPS, charter and non-public day beginning in August, 2003 and continued on an on-going basis | 85 % of targeted personnel trained 80 % Level of satisfaction through end of training survey Adequate number of FTEs will be available to provide required services to children with disabilities by June 30, 2004 | Agendas Attendee Lists Evaluations SETS Data HR Data | OSE PDU | OSE PDU | DCPS | |
| 112.  Creation of partnership with universities and colleges to co-develop and co-deliver programs to meet school staffing needs | | Grant awards with DC area universities | DC area universities (George Washington, Catholic, Trinity, Howard, Georgetown) | | | |
| 113.  Collection of data (DCPS by use of Encounter Tracker) by SEA to assess accountability of related service providers, as evidenced by use of the information for data- based decision making in staffing | Staffing will be sufficient to provide required services to CWD by June 30, 2004 | SETS Data Encounter Tracker Medicaid claim forms | SETS team SES Service Providers | | | |
| 114.  Request Special Education Task force to deal with issue of expanding FTEs | Staffing will be sufficient to provide required services to CWD by June 30, 2004 | SETS Data Encounter Tracker Medicaid claim forms | Spec Ed Task Force | Spec Ed Task Force to deal with issue of expanding FTEs | DCPS Spec Ed Task Force OSEP | |
| 115.  Do needs assessment setting forth - bilingual students waiting for evaluations/reevaluations - do assessment of vacant positions | Establish baseline of required FTEs by January 1, 2004 | Needs assessment Compiled results | OSE | | | |
| 116.  Analyze data from needs assessment and identify impact on FAPE.  If FAPE is impacted, develop strategies and fix the non-compliance. | Analyze data by February 1, 2004 Identify impact by March 31, 2004 Correct noncompliance by June 30, 2004 | Needs assessment Compiled results Data analysis Report on impact on FAPE | OSE | | | |
| 117.  OFGP will monitor DCPS and Charter Schools to determine whether adequate supplies of qualified personnel are providing special education and related services. | LEA Charters included in OFGP cycle by January 1, 2004 Adequate supplies of qualified personnel will be available by June 30, 2004 | Monitoring Reports Referral Letters | OFGP Chartering Authorities | -Develop procedure for referral to charter authorities of LEA charter schools who fail to provide sufficient qualified | OFGP/DCPS Chartering Authorities | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Personsent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | | | | personnel<br>-Need for baseline establishment to hire monitors for OFGP<br>-Additional monitors<br>-TA outside DCPS to assist Charters in understand requirement for adequate supply of qualified personnel<br>-Funding for web-based SETS for Charter Schools | DCPS<br><br><br>DCPS<br>OSEP<br>RRC<br><br><br><br><br>DCPS/Ch artering Authoritie s/OSEP | |

**Cluster Area:  Secondary Transition**

**Desired Outcome:**  DCPS will ensure that a statement of transition service needs is included in the IEP for students beginning at age 14, or younger, if appropriate

| | | | | | | |
|---|---|---|---|---|---|---|
| 118.  SETS system will require (for on-line forms) inclusion in IEP of statement of transition services beginning at age 14 before IEP transaction can be finished for DCPS and nonpublic  students (done) | 100% of students with disabilities age 14 years old and older will have statement of transition service needs from 66% found in OSEP monitoring report<br>For DCPS:<br>By June 30, 2004, the percentage of students with a statement of transition service needs will increase from 66% to 100% | SETS Data<br>Student Records | SETS Team<br>OSE | | | Screen shot of page |

| Strategies | Evidence of Change And Benchmarks | Data Source | Personnel ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | For non-public schools<br>- Establish baseline by June 30, 2003<br>-By December 31, the % will increase from the baseline by 50%<br>- By June 30, 2004, the percentage will increase from the baseline established to 100% | | | | | Monitoring schedule and |
| 119.  The chartering authorities will ensure that charter schools will capture secondary transition data | For Charter Schools<br>-Baseline by September 30, 2003<br>-By December 31, 2003, the % will increase from the baseline by 50%<br>-By June 30, 2004, the percentage will increase from the baseline established to 100%<br>Report baseline to the SEA by September 30, 2003 | Baseline Report Student Records SETS Data | SETS Team Chartering Authorities OSE OFGP | Understanding of need for secondary transition data collection | Chartering Authoritie s | Monitoring Report |
| 120. OFGP will monitor DCPS and Charter Schools for inclusion of statement of transition services needs beginning at age 14 | LEA Charters included in OFGP cycle by January 1, 2004<br>100% of IEPs will include a statement of transition services needs beginning at age 14 by June 30, 2004 | Monitoring Reports Referral Letters | OFGP Charter Authorities | -Develop procedure for referral to charter authorities of LEA charter schools who fail to include a statement of transition services needs beginning at age 14<br>-Need for baseline establishment to hire monitors for OFGP<br>-Additional monitors<br>-TA outside DCPS to assist in understanding reevaluation requirements<br>-Funding for web-based SETS for Charter Schools | OFGP/DC PS<br>Chartering Authoritie s<br><br><br><br>DCPS<br><br><br>DCPS<br><br>OSEP RRC | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Person/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | | | | | DCPS/Ch artering Authoritie s/OSEP | |
| 121.  Annual SETS Audit will monitor existence of Statement of Transition Services by May/June 2003 and thereafter annually | - 100% of public schools by June 30, 2003 -100% of  charter schools by June 30, 2004 - 100% of non-public schools by June 30, 2004 | Audit teams summary reports | SETS Team | | | SETS audit report |
| 122.  Annual formal records transfer process will monitor for existence of Statement of Transition Services, by May/June 2003, and thereafter annually | - 100% of public schools by June 30, 2003 -100% of  charter schools by June 30, 2004 - 100% of non-public schools by June 30, 2004 | Records Transfer Process Report | School Support Unit | | | Records Transfer Checklist |
| 123.  Transition Teams will review, monitor and report existence of Statement of Transition Service needs | - 100% of public schools by June 30, 2003 -100% of  charter schools by June 30, 2004 - 100% of non-public schools by June 30, 2004 | Transition unit data base Transition Unit's compliance monitoring form | Transition Unit | | | |
| 124.  Training on EZ Compliance special education forms for teachers, transition team and special education coordinators | -85 % of target audience trained -80 % reporting satisfaction -75% of IEPs online by June 2004 -By June 2005 100% of IEPs will be completed on line and 100% of IEPs completed online will  include a statement of required transition services by June 30, 2004 | Agendas Attendee Lists Evaluations SETS Data Student Records | OSE PDU | OSE PDU | DCPS | Agenda and Sign In Sheet |

**Desired Outcome:**  DCPS will ensure that representatives of agencies likely to be responsible for providing, or paying for, secondary transition services are invited to IEP meetings where transition services are likely to be considered

| | | | | | | |
|---|---|---|---|---|---|---|
| 125.  OSE will increase coordination with other agencies in the metropolitan area involved with transitioning students to adult life | Participation of agency representatives will increase to 100%, when invited, by June 30, 2004 | Invitation to (IEP) transition meetings with EZ on-line form | Spec Ed Task Force | Involvement of other agencies | Spec Ed Task Force | |
| 126.  Obtain list of VR counselors in each high school | List obtained by October 1, 2003 | RSA's roster of VR counselors | RSA OSE – | List of VR counselors in each | Spec Ed Task | Produce List |

| Strategies | Evidence of Change And Benchmarks | Data Source | Person/ ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | | | Transition Unit DCITC | high school | Force | |
| 127.  Each high school and middle school will appoint a Transition Coordinator | Transition Coordinator appointed by September 1, 2003 | List of Transition Coordinators, by school | Principals OSE – Transition Unit | -Superintendent's directive to appoint Transition Coordinator at all middle and high schools -Approval of individual school spending plan to include Transition Coordinator | DCPS  DCPS Spec Ed Task Force | Produce List |
| 128.  Meetings of DCITC with Department of Mental Health and DC Independent Living Center | Involvement of other agencies, when required by student need, 100% of the time by June 30, 2004 | SETS Data Student Records Monthly meeting sign-in sheets, meeting invitation | SETS Team OSE MOU Signatory Agencies | Template for monthly meetings Agenda for monthly meetings focused on Child outcomes | Spec Ed Task Force NCSET/N IUSI | Monitoring Report |
| 129.  Strategy around feedback loop to resolve individual child issues and the mechanism to resolve it | Involvement of other agencies, when required by student need, 100% of the time by June 30, 2004 | Monthly meeting notes – DCITC and OSE Leadership Notes | MOU Signatory Agencies OSE | Feedback loop- monthly Leadership meetings | Spec Ed Task Force DCPS-OSE | Monitoring Report MOU |
| 130.  Training of DCITC regarding MOU | -85 % of target audience trained -80 % reporting satisfaction Involvement of other agencies, when required by student need, 100% of the time by June 30, 2004 | Agendas Attendee Lists Evaluations SETS Data Student Records | OSE PDU MOU Signatory Agencies | OSE PDU Agency cooperation | DCPS Spec Ed Task Force NCSET-NIUSI | Agenda Attendees List |
| 131.  Introduce enforcement of MOU as topic at Spec Ed Task Force | Involvement of other agencies, when required by student need, 100% of the time by June 30, 2004 | Documentation of actions taken MOU | MOU Signatory Agencies OSE – Transition Unit | Follow MOU regarding failure of participants to follow-through on a child | DCPS Spec Ed Task Force | Task Force Devolved |
| 132.  Case study of students in transition, presented to Special Education Task Force and MOU on Transition | Involvement of other agencies, when required by student need, 100% of the time by June 30, 2004 | DCITC Meeting Notes SETS Data Student Records | DCITC OSE – Transition Unit | Involvement of MOU Signatory Agencies How to conduct case studies | DCPS Spec Ed Task Force NCSET-NIUSI DCPS – Transition |

| Strategies | Evidence of Change And Benchmarks | Data Source | Person/entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | | | | | Unit | |
| 133.  Training for DCPS, nonpublic and Charter School staff regarding the involvement of agencies in transition to include: 1.Decision regarding what/whether agencies should be invited 2. Agencies are invited to transition meetings when appropriate 3. Other methods to obtain non-attending agency participation | Training by January 1, 2004 -85 % of target audience trained -80 % reporting satisfaction Involvement of other agencies, when required by student need, 100% of the time by June 30, 2004 | Agendas Attendee Lists Evaluations SETS Data Student Records | OSE PDU OSE – Transition Unit NCSET- NIUSI Staff from Mamie D. Lee and Sharpe Health | Release time for DCPS staff OSE PDU | DCPS  DCPS | Agenda Attendees List |
| 134.  DCPS will become part of the Ticket to Work Leadership Council | Involvement of other agencies, when required by student need, 100% of the time by June 30, 2004 | Meeting notes SETS Data Student Records | Ticket to Work Leadership Council OSE – Transition Unit | Inclusion in the Ticket to Work Leadership Council | DCPS Spec Ed Task Force | Developing |
| 135.  TSS (Transition Service Specialists) and SES monitoring invitations to outside agencies, by reviewing meeting notices and transition addendum to IEP | Involvement of other agencies, when required by student need, 100% of the time by June 30, 2004 | SETS Data Student Records | SES TSS MOU Signatory Agencies | | | Monitoring Report |
| 136.  Participation of Transition Unit staff in records transfer process by June 2003 (Look at participant sign-in sheets and list of schools reviewed by staff) | Involvement of other agencies, when required by student need, 100% of the time by June 30, 2004 | Sign-in sheets for Transition Unit Transition Unit Handbook | TSS MOU Signatory Agencies | | | Sign-in sheets for Transition Unit Transition Unit Handbook |
| 137.  OFGP will monitor DCPS and Charter Schools for invitations to agencies and participation of non-attending agency representatives | LEA Charters included in OFGP cycle by January 1, 2004 Involvement of other agencies, when required by student need, 100% of the time by June 30, 2004 | Monitoring Reports Referral Letters | OFGP Chartering Authorities | -Develop procedure for referral to charter authorities of LEA charter schools who fail to implement agency involvement procedures -Need for baseline establishment to hire monitors for OFGP -Additional | OFGP/DCPS Chartering Authoritie s  DCPS | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Personnel ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | | | monitors -TA outside DCPS to assist Charters in understanding outside agency requirements -Funding for web-based SETS for Charter Schools | | DCPS<br><br>OSEP<br>RRC<br><br><br><br>DCPS/Chartering Authoritie s/OSEP | |

| **Cluster Area:  General Supervision** | | | | | | |
|---|---|---|---|---|---|---|
| **Overarching Issues to be Resolved** | | | | | | |
| 138.  Meeting of Chartering Authorities with OSEP and OFGP | Meet prior to September 1, 2003 to prepare for IP implementation | Meeting notes List of attendees | Chartering Authorities OFGP OSEP | | | |
| 139.  Define Child Count by environment in charter schools | Accurate Child Count by December 1, 2003 | Meeting notes List of attendees Child Count data, by school | Chartering Authorities OFGP | | | |
| 140.  Graphic organizer to show relationships and realignment of Compliance Specialists with Schools Support Unit, with players, HODs and SETS | Graphic organizer developed on August 7, 2003 | Organizational Charts Realignment Chart | OSE OSEP | | | |
| 141.  Tying principal evaluation to compliance and implementation (in Leadership Academies) | Revised Principal evaluation implemented 2005 | Principal evaluations | DCPS | | | |
| 142.  SEA to report to Task Force on implementation of IP | First report – August 15, 2003 Quarterly thereafter on schedule established by DCPS/OSEP | IP Data OSEP Reports | Spec Ed Task Force OSE OSEP | | | |
| 143.  Meetings between Divisional Asst. Supt and OSE School Support staff on issues related to compliance | Monthly meetings Increased compliance, by building | Meeting notes List of Attendees Monitoring Reports SETS Data | OSE Divisional Asst Supts OFGP SETS Team | | | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Person/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| 144. Resolve conflicts and barriers to conducting comprehensive, mandatory staff training | Training can be made mandatory Performance appraisals reflect participation in training Negotiated agreement does not present a barrier to staff development | Training schedules Performance appraisals Negotiated Agreement Lists of participants in training | DCPS Employee Union OSEP-RTP | | | |
| **Desired Outcome:** DCPS SEA will ensure the submission, review and approval of LEA Charter School policies and procedures | | | | | | |
| 145. Designation of Board of Education by SEA under Chapter 38 (done) | 100% of LEAs will develop and implement **DCPS-APPROVED** Policies and Procedures regarding special education by October 1, 2003. | Chapter 38 | OSE BOE | Cooperation of Charter Schools in submitting policies and procedures | Chartering Authoritie s | |
| 146. OFGP monitor implementation of the Policies and Procedures. | LEA Charters included in OFGP cycle by January 1, 2004 100% of Charter Schools will implement approved policies and procedures by June 30, 2004 | Monitoring Reports Referral Letters | OFGP Charter Authorities    OFGP | -Develop procedure for referral to charter authorities of LEA charter schools who fail to implement policies and procedures -Need for baseline establishment to hire monitors for OFGP -Additional monitors -TA outside DCPS to assist Charters in understanding outside agency requirements -Funding for web-based SETS for Charter Schools | OFGP/DC PS Chartering Authoritie s    DCPS    DCPS OSEP RRC    DCPS/Ch artering Authoritie s/OSEP | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Person/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| 147.  LEA Charter Schools will provide annual submissions of updates/ changes to the Policy and Procedures to the SEA. | 100% of Charter Schools will implement approved policies and procedures by June 30, 2004 and ongoing annually | Chapter 38 Charter Schools policies/procedures | OFGP OSE Chartering Authorities Charter School Reps Charter Sch Liaison | Participation/ Cooperation of Charter Schools | Chartering Authoritie s Charter Sch Reps | |
| 148.  Required, on-going meetings between OFGP and LEA Chartering Authorities and notes documenting those meetings | 100% of Charter Schools will maintain approved policies and procedures on file with OFGP | Charter School policies/procedures Meeting notes Attendee Lists | OFGP OSE Chartering Authorities Charter School Reps Charter Sch Liaison | Participation/ Cooperation of Charter Schools | Chartering Authoritie s Charter Sch Reps | |
| 149.  Required monthly meetings with LEA charter schools (Meeting agendas, sign-in sheets and notes) | 100% of Charter Schools will maintain approved policies and procedures on file with OFGP | Charter School policies/procedures Meeting notes Attendee Lists | OFGP OSE Chartering Authorities Charter School Reps Charter Sch Liaison | Participation/ Cooperation of Charter Schools | Chartering Authoritie s Charter Sch Reps | |
| **Desired Outcome:**  DCPS SEA will consult annually with private schools regarding the provision of services | | | | | | |
| 150.  Policies and Procedures in private schools | SEA will offer to consult with 100% of private schools that have parentally placed DCPS students when FAPE has been offered by DCPS by June 30, 2004.  (Baseline unknown) | Child Find policies and procedures as developed under DCPS GSEG | OSE | Need staff to liaison with private schools –positions are frozen | DCPS GSEG | |
| 151.  SEA will consult with and develop a private/parochial agreement with all who receive DC residents, to specify the types and amounts of services that will be provided to parentally placed students at the private school | SEA will offer to consult with 100% of private schools that have parentally placed DCPS students when FAPE has been offered by DCPS by June 30, 2004.  (Baseline unknown) | Agenda Attendee Lists Meeting notes | OSE Archdiocese of Washington Association of Independent Schools of Greater Washington | | | |
| 152.  SEA will establish a baseline of students who are parentally | Baseline established by January 1, 2004 | SETS Data | SETS Team OSE | | | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Person/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| placed in private schools | | | | | | |
| 153.  SEA will determine the baseline of consultative services | Baseline established by October 31, 2003 | Service data base | SETS Team OSE | | | |
| 154.  SEA will specify the types and amounts of services to be offered to parentally placed students in private schools | List of services will be provided to private/parochial schools by October 31 of each year, beginning in 2003 | Notification to private/parochial schools | OSE | | | |
| 155.  DCPS will work with private/ parochial schools to develop procedures for referral and service provision of children with disabilities who reside in DC | 100% of private/parochial schools who will not be providing services internally will notify DCPS of all students requiring services within 24 hours of need identification. | Plans developed with DC private/ parochial schools Records of notifications | OSE Archdiocese of Washington Association of Independent Schools of Greater Washington | | | |
| | Annually, 100% of private/parochial schools will be requested to submit a complete roster with residency verification and proof of immunization for all students requiring special education services by 9/15 or at the time of a change in the roster (i.e., new enrollment, withdrawal of change in special education status or service) | Rosters submitted | | | | |
| 156.  Develop fact sheet of procedures that is available for distribution by Registrar and Central Office staff | Increase in appropriate provision of services to CWD in private/ parochial schools | SETS Data Student Records | SETS Team OSE | | | |
| 157.  Training for DCPS principals and registrars, including private religious schools, on provision of services in DCPS for parentally placed students with disabilities in private schools | Training by January 1, 2004 -85 % of target audience trained -80 % reporting satisfaction Increase in appropriate | Agendas Attendee Lists Evaluations SETS Data Student Records | OSE PDU | OSE PDU | DCPS | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Personnel ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | provision of services to CWD in private/ parochial schools | | | | | |

**Desired Outcome:** DCPS SEA will ensure the implementation of surrogate parent procedures

| Strategies | Evidence of Change And Benchmarks | Data Source | Personnel ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| 158. Train all schools, including charter schools, regarding the definition of "parent" as defined by Chapter 30, beginning 8-03 | -85 % of schools trained -90 % of positive responses on evaluations 100% of children without a "parent" as defined by federal law requiring surrogate parents will have one assigned, from 0% to 100% by June 30,2004 | Agendas Attendee Lists Evaluations SETS Data Student Records Reference Guide | OSE PDU | OSE PDU | DCPS | |
| 159. Data base for assignment of surrogate parents | 100% of children without a "parent" as defined by federal law requiring surrogate parents will have one assigned, from 0% to 100% by June 30,2004 | SETS Data Student Records | SETS Team Surrogate Parent Coordinator | Surrogate Parent Coordinator | DCPS | |
| 160. OSE and schools will implement surrogate parent procedures by December, 2003 (on-going) | Final surrogate parent procedures 100% of children without a "parent" as defined by federal law requiring surrogate parents will have one assigned, from 0% to 100% by June 30,2004 | Final surrogate parent procedures SETS Data Student Records | OSE SETS Team | | | |
| 161. OSE will work with CFSA to recruit and train surrogate parents through an MOU | -85 % of schools trained -90 % of positive responses on evaluations Number of trained surrogates will increase from a baseline of 12 | Agendas Attendee Lists Evaluations Surrogate Handbook Brochures List of trained surrogates FACES data base from CFSA | CFSA Georgetown Child Development Center | FACES Data Base information from CFSA Cooperation of CFSA and Gtown Child Dev Center | Spec Ed Task Force CFSA Georgetown Child Development Ctr DCPS | |
| 162. OSE will establish reciprocity with surrounding jurisdictions | Beginning May 2003 and ongoing, sharing | MOU with surrounding jurisdictions | CFSA VA and MD | Cooperation of CFSA | Spec Ed Task | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Personnel/entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| through an MOU | data and establishing relationships with foster parents and surrogate parents | | Counties | | Force CFSA DCPS | |
| 163.  SEA will coordinate collaboration with community organizations and agencies such as CFSA, etc. | 100% of children without a "parent" as defined by federal law requiring surrogate parents will have one assigned, from 0% to 100% by June 30,2004 | MOU SETS Data Student Records | Spec Ed Task Force CFSA OSE | Cooperation of CFSA | Spec Ed Task Force CFSA DCPS | |
| 164.  DCPS will develop tracking mechanism to replace and reassign surrogate parents, as evidenced by development of data base | Data base developed by November 30, 2003 100% of children without a "parent" as defined by federal law requiring surrogate parents will have one assigned, from 0% to 100% by June 30,2004 | Data base SETS Data Student Records | SETS Team | Funding for data base | DCPS | |
| 165.  Train LEAs to assign surrogates, when needed, and develop tracking mechanism to replace  and reassign surrogate parents | -85 % of schools trained -90 % of positive responses on evaluations 100% of children without a "parent" as defined by federal law requiring surrogate parents will have one assigned, from 0% to 100% by June 30,2004 | Agendas Attendee Lists Evaluations SETS Data Student Records | OSE PDU | OSE PDU | DCPS | |
| 166.  CFSA will provide data from the FACES data base for identification of students who need surrogate parents (on-going) | 100% of children without a "parent" as defined by federal law requiring surrogate parents will have one assigned, from 0% to 100% by June 30,2004 | FACES data base | CFSA OSE Spec Ed Task Force | Collaboration with CFSA | Spec Ed Task Force CFSA DCPS | |
| **Desired Outcome:** DCPS SEA will monitor to ensure that IDEA deficiencies will be identified and corrected | | | | | | |
| 167.  OFGP/OSE will collaborate and participate with Charter | OFGP, in collaboration with OSEP, will create | Monitoring Manual Monitoring Reports | OFGP Agencies | Collaboration with YSA, CFSA, | Spec Ed Task | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Person/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| Schools, mental health, Youth Services Administration, Child and Family Services System, regarding monitoring | a comprehensive monitoring system for all facilities at which DCPS students are placed (DCPS schools, charter schools, non-public day, parochial, residential and incarcerated students) by June 30, 2004 | | serving DCPS children with disabilities | Mental Health | Force DCPS Chartering Authoritie s | |
| 168.  OFGP will perform state level monitoring on an on-going basis | Implementation by January 1, 2004 | Monitoring Manual | OFGP | Release OSE's monitoring staff -Develop procedure for referral to charter authorities of LEA charter schools who fail to implement policies and procedures -Need for baseline establishment to hire monitors for OFGP -Additional monitors -TA outside DCPS to assist Charters in understanding monitoring requirements -Funding for web-based SETS for Charter Schools  Assign OSE's monitoring staff to OFGP | DCPS  OFGP/DC PS Chartering Authoritie s    DCPS    DCPS  OSEP RRC    DCPS/Ch artering Authoritie s/OSEP    DCPS | |
| 169.  Revise monitoring manual by August 22, 2003 | Revised Monitoring Manual approved by | Revised Manual OSEP Approval Letter | OFGP OSEP | Approve Monitoring Manual | OSEP | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Personnel/entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | OSEP October 1, 2003 | | | | | |
| 170. Training for peer monitors by OSEP and OFGP | Cadre of certified monitors by January 1, 2004 | List of certified monitors | OFGP OSEP | Provide training | OSEP | |
| 171. evelopment of approved, non-public list | Approved nonpublic list by January 1, 2004 | Approved nonpublic list Documentation of approval | OFGP | | | |
| 172. Develop Interim Plan to collect baseline data by September 30, 2003 in support of IP | Plan developed by August 15, 2003 | Interim Plan/ Monitoring Procedures | OFGP | | | |
| 173. Reevaluate number of OFGP special education monitoring staff | Justifications/monitoring assignments documented by January 1, 2004 | Time logs Assignment logs Cycle schedule List of positions and justifications | OFGP OSEP | Assistance in establishing FTE | OSEP | |
| **Desired Outcome**: DCPS SEA will ensure that hearing officer decisions are implemented in a timely manner | | | | | | |
| 174. Training of principals and local staff in EZ compliance forms | 85% of target audience trained 90% reporting training was satisfactory 100% of HODs implemented in a timely manner by June 30, 2004 | Agendas Attendee Lists Evaluations SETS Data HOD Data | OSE PDU | OSE PDU | DCPS | |
| 175. Training for principals and local staff on managing timely HOD implementation | 100% of target audience trained 90% reporting satisfaction 100% of HODs implemented in a timely manner by June 30, 2004 | Agendas Attendee Lists Evaluations SETS Data HOD Data | OSE PDU | OSE PDU | DCPS | |
| 176. Utilizing SETS on a weekly basis by OMC, DCPS schools and nonpublic day to monitor requirements and timelines for implementation (on-going) | 100% of HODs implemented in a timely manner by June 30, 2004 | SETS Data SES Reports Monthly reports by principals to Asst Supts to document compliance with HODs | Nonpublic Unit School Support OMC Staff Principals | | | |
| 177. Ensure that "fix" to legal module in SETS is on target | 100% of HODs implemented in a timely manner by June 30, 2004 | SETS Data Student Records HOD Data | SETS Team OMC Staff | | | |
| 178. HOD issues taken before the Special Education Task Force | 100% of HODs implemented in a timely manner by June 30, 2004 | SETS Data Student Records HOD Data | OMC Staff Nonpublic Unit School Support | Assistance from Spec Ed Task Force to resolve child-specific | Spec Ed Task Force DCPS | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Personnel ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | | | Unit | issues | | |
| 179.  Training academy for participants in Spec Ed Task Force Case Studies | 100% of target audience trained 90% reporting satisfaction Training completed by January 1, 2004 and participants capable of presenting cases to Task Force | Agendas Attendee Lists Evaluations SETS Data Student Records HOD Data | NIUSI/OSE P-RTP RRC OSE PDU | OSE PDU | DCPS NIUSI OSEP-RTP RRC | |
| 180.  Better coordination between Office of Mediation and Compliance (OMC) and school support in ensuring receipt of HODs and prioritizing | By June 30, 2004, increase in percentage from 40% to 100%  (as shown by SETS) in the number of Hearing Officer Decisions (HODs) implemented by the due date -By 2-28-04 , increase to 50% -By June 30, 2004, increase to 100% | Weekly meeting notes SETS Data Student Records HOD Data | OMC Staff Nonpublic Unit School Support Unit | | CADRE DCPS-OSE | |
| 181.  Develop and implement policies and procedures for communicating across DCPS divisions (within OSE; and within OSE, SHO and OGC) for implementation of HODs | 100% of HODs implemented in a timely manner by June 30, 2004 | Final Policies and Procedures SETS Data Student Records HOD Data Hehir Report DC Appleseed Report DC Auditor Report Strategic Plan from Spec Ed Task Force Implementation Plan for Blackman/ Jones Reference Guide | OMC Staff Nonpublic Unit School Support Unit OAS | Release nonpublic positions | DCPS | |
| 182.  Put DCPS lawyers who litigate due process hearings in special education with 6th Floor supervision | Increase # of implementable SAs Increase HODs in favor of DCPS Reduce # of hearing requests | HOD Data | OMC Staff DCPS Lawyers | Move attorneys to 6th floor, under Sp Ed supervision | DCPS | |
| 183.  MAPT must ensure adequate services, such as wrap around services available to  support decisions | 100% of HODs implemented in a timely manner by June 30, 2004 | Schedules and agendas of meetings | MAPT Spec Ed Task Force OSE | Considerations of MAPT issues to Special Education Task Force: Funding mechanisms, | MAPT/ Spec Ed Task Force | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Personsent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | | | | agencies responsible and services they will provide | | |
| 184. Resolve process issues between HODs for Charters and Charter/ DCPS combinations | 100% of HODs implemented in a timely manner by June 30, 2004 | Written procedures SETS Data Student Records Reference Guide | Chartering Authorities Charter Sch Liaison | Resolve process issues around HODs between Charters and DCPS | Chartering Authoritie s <br><br> DCPS | |
| 185. OFGP will monitor implementation of HODs within DCPS and in Charter Schools | LEA Charters included in OFGP cycle by January 1, 2004 100% of HODs implemented in a timely manner by June 30, 2004 | Monitoring Reports Referral Letters | OFGP Chartering Authorities | -Develop procedure for referral to charter authorities of LEA charter schools who fail to implement HODs in a timely manner -Need for baseline establishment to hire monitors for OFGP -Additional monitors -TA outside DCPS to assist Charters in understanding HOD implementation requirements -Funding for web-based SETS for Charter Schools <br><br> Release of OMC staff position from freeze <br><br> Increase number of Compliance Specialists <br><br> Realign Compliance Specialist position with Divisions <br><br> Ensure release of | OFGP/DC PS Chartering Authoritie s <br><br><br><br> DCPS <br><br><br><br> DCPS <br><br> OSEP RRC <br><br><br><br> DCPS/Ch artering Authoritie s/OSEP <br><br><br> DCPS <br><br><br> DCPS | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Personsib ilities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | | | | evaluator positions | | |
| | | | | Ensure release and increase the number of school support staff (for TA and documentation) | DCPS | |
| | | | | Determination of Court of competent jurisdiction for IDEA cases | DCPS | |
| | | | | | DCPS | |
| | | | | | Spec Ed Task Force OSEP-OGC | |

**ABBREVIATIONS**

| | | | | |
|---|---|---|---|---|
| **AT** | Assistive Technology | | | |
| **CFSA** | Child and Family Services | **OIT** | Office of Information Technology | |
| **CIFMP** | Continuous Improvement Focus Monitoring Program | **OMC** | Office of Mediation and Compliance | |
| **COS** (Washington DC) | Chief of Staff | **OSEP** | Office of Special Education Programs | |
| **CTE** | Career and Technology Education | **RSA of VA** | Rehabilitation Services Administration Vocational | |
| Rehabilitation | | | | |
| **DCEIP** | DC Early Intervention Program | **SEA** | State Education Agency | |
| **DCMR** | District of Columbia Municipal Regulations | **SES** | Special Education | |
| **DMH** | Department of Mental Health | **SETS** | Special Education Tracking System | |
| **EZ Forms** | DCPS Special Education Forms | **TSS** | Technical Support Services | |
| **FACES** | Child and Family Services Database | **TWWIIA** | Ticket to Work - Work Force Incentive | |
| Investment Act | | | | |
| **GSEG** | General Supervision Enhancement Grant | | | |
| **HOD** | Hearing Officer Determination | | | |
| **IDEA** | Individuals with Disabilities Education Act | | | |
| **IEP** | Individualized Education Plan | | | |
| **ILSSA** | Inclusive Large Scale Standards and Assessment | | | |
| **LEA** | Local Education Agency | | | |
| **MDT** | Multi-Disciplinary Team | | | |
| **MIS** | Management Information Service | | | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Personnel/ent ities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **MOU** | Memorandum of Understanding | | | | | |
| **OAS** | Office of Academic Services | | | | | |
| **OASUP** | Office of the Associate Superintendent | | | | | |
| **OFGP** | Office of Federal Grants Program | | | | | |

Attachment B

**District of Columbia Public Schools**
**Improvement Plan**

**Table of Contents**

| | | |
|---|---|---|
| Early Childhood Transition | DCPS will ensure a timely and an effective transition from Part C to Part B services | 1 |
| Parent Involvement | IEPs include how parents will be informed of their child's progress | 4 |
| FAPE | Initial Evaluations | 6 |
| FAPE | Reevaluations | 11 |
| FAPE | Alternate Assessments | 13 |
| FAPE | LRE | 17 |
| FAPE | Assistive Technology | 20 |
| FAPE | ESY | 22 |
| FAPE | Participants at IEP meetings | 24 |
| FAPE | Qualified Personnel | 25 |
| Secondary Transition | Statement of transition services at age 14 | 28 |
| Secondary Transition | Inviting agency representatives | 30 |
| General Supervision | Overarching Issues | 32 |
| General Supervision | LEA Charter School policies and procedures | 33 |
| General Supervision | Consultation with Private Schools | 34 |
| General Supervision | Surrogate Parent procedures | 36 |
| General Supervision | Monitoring | 37 |
| General Supervision | Timely implementation of HODs | 39 |
| Abbreviations | | 42 |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| **Cluster Area: Early Childhood Transition (Part B/ Part C)** | | | | | | |
| **Desired Outcome:** DCPS will work with the DC Early Intervention Program to ensure a timely, smooth and effective transition from DCEIP to DCPS | | | | | | |
| 3. DCPS Early Childhood staff will attend transition conferences [1] | 100% of conferences will be attended by DCPS staff by June 30, 2004 | SETS Management Reports | DCPS EC staff SETS Staff | Ensure release of Child Find position | DCPS | Part C maintains the documentation of Part B's attendance to transition converences |
| 3.a. Increase in number of transition conferences held at least120 days before the child's third birthday | 100% of conferences will be held in a timely manner by June 30, 2004 | SETS Management Reports | DCEIP/DCPS EC staff SETS Staff | Baseline data on numbers of children under three who need services | DCEIP OSE SETS | DCPS is participates in all invited transition conferences conducted by Part C |
| 4. Increase in number of completed Transition Conference Plans entered in DCEIP MIS and SETS (DCPS B Early Childhood Unit) by | -From 0% to 80% by June 30, 2004 -From 80% to 100% by June 30, 2005 | SETS/MIS Management Reports | EC Data Manager EC Coordinator SETS Staff | EC Data Manager Release of position from hiring freeze | DCPS | DCPS continues to use a separate data base for transitioning students until ENCORE becomes operational. |

---

[1] Strategies and evidence of change/benchmarks highlighted in red indicate compliance requirements under IDEA

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/Entities Responsible | Identified Needs | Leveraged Assets | STATUS |
|---|---|---|---|---|---|---|
| date of conference | | | | Ensure release of child information from Head Start and Part C, etc. | Spec. Ed. Task Force  DCPS General Supervision Enhancement Grant (GSEG) | However all transition conference plans are entered into that data base.  Part C and B engage in continuous communication and joint activities.  Part C, Part B and Head Start participated in the communication kick-off for Child Find. |
| | | | | | | |
| 6.  Increase in number of referred children who have eligibility determination completed, with eligible students having IEPs completed and are receiving services (IEP and placement) by third birthday | 100% of children transitioning from Part C to B will receive services on their third birthday by June 30, 2004 | Completed Packet | Student Services Registrar The monthly "Top Ten" Management letter DCPS SETS | Address IEP/ IFSP issue regarding Chapter 30 – Revise policies and procedures Registrar Training OSE PDU | NECTAC DCPS | |
| | | | | | | |
| 12.  Development of interface between data systems of Part B and C, using GSEG funding | Data will be transferred in a timely manner to ensure transition compliance by January 1, 2004 | SETS/MIS Reports DCEIP Data interface | DCEIP/DCPS EC Staff SETS/MIS Staff | Collaboration/ cooperation between DCEIP/DCPS data managers and staffs | Spec. Ed. Task Force DCEIP DCPS | |
| 13.  Add pre-school placements to SETS | Completed by July 1, 2003 (done) | SETS Management Report | SETS staff Registrars OSE | Ongoing oversight and inspection of SETS reports | OSE SETS | Preschool placements have been added. |
| | | | | | | |
| **Cluster Area:  Parent Involvement** | | | | | | |
| **Desired Outcome:**  DCPS will ensure that IEPs will include how parents will be informed of their child's progress and that parents are informed | | | | | | |
| 15.  DCPS's EZ Compliance  IEP form will include "review of progress of annual goal" as part of IEP, as demonstrated by new SETS form by March, 2003 | 100% of DCPS students with disabilities will have either paper –based or electronically produced progress reports of Annual IEP goals sent to parents as often as parents of general education students, from 5 % by June 30, 2004 | SETS Data Student records | DCPS SETS Team OSE | | | Screen shot of EZ form. |
| 22.  OFGP will monitor LEA charters for reporting of progress on IEP goals | LEA Charters included in OFGP cycle by January 1, 2004 100% of charter school CWD will have progress reported to | Monitoring Reports Referral Letters | OFGP Chartering Authorities | - Develop procedure for referral to charter authorities of LEA charter schools who fail to follow through with progress reporting | OFGP/DCPS Chartering Authorities | |

| Strategies | Evidence of Change And Benchmarks | Data Sources | Persons/Entities Responsible | Technical/Identified Needs | Leverage/Assets | STATUS |
|---|---|---|---|---|---|---|
| | parents by June 30, 2004 | | | -Need for baseline establishment to hire monitors for OFGP<br>-Additional monitors<br>-TA outside DCPS to assist Charters in understanding progress reporting requirements<br>-Funding for web-based SETS for Charter Schools | DCPS<br><br><br>DCPS<br>OSEP RRC<br><br><br><br><br>DCPS/Chartering Authorities/OSEP | |

**Cluster Area:  Free Appropriate Public Education in the Least Restrictive Environment**

**Desired Outcome:  DCPS will ensure that initial evaluations and placements are timely**

| | | | | | | |
|---|---|---|---|---|---|---|
| 31.  Identify and track referrals, by teacher | Inappropriate referrals are reduced by June 30, 2004 | SETS Referral tracking | SETS staff Principals Assistant Supt. OSE | How to use teacher referral data at principal forum to make decisions Consequences for failure to take action | NIUSI Univ or OR-PBS | |
| | | | | | | |
| | 90 % of targeted personnel trained 85 % reporting satisfaction 100% of reevaluations are timely  by June 30, 2004 | Agendas Attendees Lists Evaluations SETS Data | SES SETS Staff Building Data Managers | | | |
| | SETS will accurately reflect student records by August 31, 2003 and ongoing | SETS Reports Student Records | OSE SETS Team | | | |
| | SETS will accurately reflect/report reevaluations as DCPS or nonpublic by August 31, 2003 and ongoing | TS Reports Student Records | OSE SETS Team | | | |
| | Reevaluations will be accurately sorted, by category, no later than November 1, 2003 | SETS Reports Student Records | SETS Team OSE | | | |
| | Reevaluations will be accurately sorted, by category, no later than | SETS Reports Student Records | SETS Team OSE | | | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/Entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | December 1, 2003 | | | | | |
| | 85% of targeted staff trained 80% responding on effectiveness of training Decrease in number of untimely reevaluations to 0 by June 30, 2004 | Agendas Attendees Lists Evaluations SETS Reports | OSE PDU | OSE PDU | DCPS OSEP | |
| | Increase use of DLS form that meets the requirements of the Reference Guide by June 30, 2004 | Agendas Attendees Lists Evaluations DLS Forms Reference Guide | OSE PDU | OSE PDU | DCPS | |
| | Increase use of DLS form that meets the requirements of the Reference Guide 50% to 70% by June 30, 2004 - from 70% to 100% by June 30, 2005 | DLS Forms | SES Building MDTs | | | |
| | Reevaluations supported by DLS form - 50% to 70% by June 30, 2004 - from 70% to 100% by June 30, 2005 | DLS Forms | SES Building MDTs | | | |
| | LEA Charters included in OFGP cycle by January 1, 2004 Untimely reevaluations will decrease quarterly to 0 by June 30, 2004 | Monitoring Reports Referral Letters | OFGP Chartering Authorities | - Develop procedure for referral to charter authorities of LEA charter schools who fail to follow through with reevaluations -Need for baseline establishment to hire monitors for OFGP -Additional monitors -TA outside DCPS to assist Charters in understanding reevaluation requirements -Funding for web-based SETS for Charter Schools | OFGP/DCPS Chartering Authorities  DCPS  DCPS  OSEP RRC | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/Entities Responsible | Identified Needs | Untapped Assets | STATUS |
|---|---|---|---|---|---|---|
| | | | | | DCPS/Chartering Authorities/OSEP | |
| **Desired Outcome:** DCPS will ensure that students with disabilities who cannot participate in District-wide assessments participate in alternate assessments | | | | | | |
| | | | | | | |
| 55. OFGP will monitor Charters for compliance with district- wide assessment requirement | LEA Charters included in OFGP cycle by January 1, 2004 Untimely reevaluations will decrease quarterly to 0 by June 30, 2004 | Monitoring Reports Referral Letters | OFGP Chartering Authorities | - Develop procedure for referral to charter authorities of LEA charter schools who fail to follow through with provision of District-wide assessment -Need for baseline establishment to hire monitors for OFGP -Additional monitors -TA outside DCPS to assist Charters in understanding reevaluation requirements -Funding for web-based SETS for Charter Schools | OFGP/DCPS Chartering Authorities DCPS DCPS OSEP RRC DCPS/Chartering Authorities/OSEP | |
| 59. Charter schools trained in District-wide and Alternate Assessment | 100% by November 2003 60 % of target population reached 85 % of positive responses from training evaluation instrument 100% of IEPs of CWD contain assessment requirements by June 30, 2004 100% of CWD receive appropriate District-wide assessment by June 30, 2004 | Training video Agendas Attendee Lists Evaluations SETS Data ILSSA | ASC/Mid-South RRC OSE PDU OEA Charter School Liaison | Training Video | ASC/RRC | |
| | | | | | | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/Entities Responsible | Identified Needs | Untapped Assets | STATUS |
|---|---|---|---|---|---|---|
| 64.  Divisional Asst. Supts. will ensure that DCPS principals provide that the accommodations/ modifications in IEP are utilized in district-wide assessments | 100% by November 2003 | Assessment Rpts Monitoring Reports Title I Compliance Agreement | Student Services OFGP | | | |
| 65.  SEA will ensure compliance by charters and non-public schools with existing policies of the Office of Educational Accountability regarding District –wide testing and alt. assessment | 100% by November 2003 | Assessment Rpts Monitoring Reports Title I Compliance Agreement District of Columbia "Test Chairperson's Manual" Spring 2003 Alternate Assess ment Teacher's Guide, Fall 2000 District of Columbia Public Schools Standardized Testing for Special Populations | OEA BOE (SEA) Chartering Authorities OFGP | | | |
| **Desired Outcome:** DCPS will ensure that placements of students with disabilities are based on individual student needs and are in the least restrictive environment | | | | | | |
| 66.  Superintendent's directive mandating inclusion of special education in general education. | 100% of  DCPS schools will serve their students with disabilities as documented by students' IEPs by June 30, 2004  100% of IEPs will include a statement of how children with disabilities will have access to the general education curriculum by June 30, 2004 | Superintendent's Directive SETS Data   SETS Data Student Records | Superintendent OSE   Superintendent OSE MDTs | Superintendent's Directive | DCPS | |
| 78.  Include LEA Charters in Leadership Academies (Presentations to Charter School Cooperatives) | LEA Charter schools will participate in Leadership Academies by January 1, 2004 | Attendee Lists | Chartering Authorities Charter Principals OSE | OSE PDU | DCPS NIUSI | |
| | | | | | | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/Entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| 81. OFGP will monitor DCPS and Charter Schools for compliance with LRE requirements | LEA Charters included in OFGP cycle by January 1, 2004<br>100% of DCPS and Charter Schools will comply with LEA requirements by June 30, 2004 | Monitoring Reports SETS Data Student Records Referral Letters | OFGP Chartering Authorities | -Develop procedure for referral to charter authorities of LEA charter schools who fail to implement LRE requirements<br>- Need for baseline establishment to hire monitors for OFGP<br>- Additional monitors<br>- TA outside DCPS to assist Charters in understanding LRE requirements<br>- Funding for web-based SETS for Charter Schools | OFGP/DCPS Chartering Authorities<br><br>DCPS<br><br>DCPS<br><br>OSEP RRC<br><br>DCPS/Chartering Authorities/OSEP | |
| **Desired Outcome:** DCPS will ensure that assistive technology devices and services are considered by the IEP team and provided, when needed | | | | | | |
| 82. Provide AT to children with disabilities when required as part of their special education, related services, and/or supplementary aids and services | 100% of new and revised IEPs will reflect consideration of need for AT from 3% by June 30, 2004 | SETS Data Student Records | MDTs OSE SETS Staff Chartering Authorities | -$500,000 in AT budget restored | DCPS Spec Ed Task Force Chartering Authorities | |
| | 100% of DCPS and Charter students with disabilities requiring AT as documented by IEP will receive it by June 2004 | SETS Data Student Records | DCPS SETS staff MDTs OSE Chartering Authorities | Director of Technology Center | DCPS | |
| 85. SEA will develop policies and procedures regarding consideration and provision of AT for children with disabilities in DCPS, charters and non-public | Completed by August 2003 | Final AT policies and procedures | OSE Chartering Authorities | | | |
| 98. OFGP will monitor Charter Schools for provision of ESY | LEA Charters included in OFGP cycle by January 1, 2004<br>Baseline of service provision by September 30, | Monitoring Reports Referral Letters | OFGP Chartering Authorities | -Develop procedure for referral to charter authorities of LEA charter schools who fail to implement ESY requirements<br>-Need for baseline | OFGP/DCPS Chartering Authorities | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/Entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | 2003<br>100% of eligible students with disabilities receive ESY services by June 30, 2004 | | | establishment to hire monitors for OFGP<br>-Additional monitors<br>-TA outside DCPS to assist Charters in understanding<br><br>ESY requirements<br>-Funding for web-based SETS for Charter Schools | DCPS<br><br><br><br>DCPS<br><br>OSEP<br>RRC<br><br><br><br>DCPS/Chartering Authorities/OSEP | |
| | | | | | | |
| **Desired Outcome:** DCPS will ensure that required participants attend IEP meetings | | | | | | |
| | | | | | | |
| 104. EZ Compliance On-line form will be developed with check-off for actual attendance by required participants, monitored by SETS auditing, SES monitoring, and records transfer process | IEPs document required participants by June 30, 2004 | SETS Data<br>Student Records | SETS Team<br>OSE<br>SES | | | |
| 105. OFGP will monitor IEPs for all schools (DCPS and Charters) for IEP attendees<br><br><br><br>106. Identify the core of individuals to serve as LEA representatives | LEA Charters included in OFGP cycle by January 1, 2004<br>Establish new baseline on general education teacher and LEA Rep attendance by January 1, 2004<br>100% of IEPs will reflect participation of required participants by June 30, 2004 | Monitoring Reports<br>Referral Letters | OFGP<br>Chartering Authorities | -Develop procedure for referral to charter authorities of LEA charter schools who do not ensure attendance of required IEP participants<br>-Need for baseline establishment to hire monitors for OFGP<br>-Additional monitors<br>-TA outside DCPS to assist Charters in understanding IEP attendance requirements<br>-Funding for web-based SETS for Charter Schools | OFGP/DCPS<br><br>Chartering Authorities<br><br><br><br><br>DCPS | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/Entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | | | | | DCPS<br><br>OSEP<br>RRC<br><br><br><br>DCPS/Chartering Authorities/OSEP | |

| **Desired Outcome**: DCPS will ensure adequate numbers of qualified and trained personnel are available to provide a free appropriate public education to students with disabilities, including related services providers and bilingual providers | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| 110. Ensure that Policies and Procedures are consistently implemented in DCPS, charters and non-public schools | -Inclusion of LEA Charters in OFGP cycle by January 1, 2004 | DCMR Chapter 30 Procedural Manual Reference Guide Monitoring Reports | OFGP OSE Chartering Authorities | | | |
| 111. Annual training of DCPS, charter and non-public day beginning in August, 2003 and continued on an on-going basis | 85 % of targeted personnel trained 80 % Level of satisfaction through end of training survey Adequate number of FTEs will be available to provide required services to children with disabilities by June 30, 2004 | Agendas Attendee Lists Evaluations SETS Data HR Data | OSE PDU | OSE PDU | DCPS | |
| 112. Creation of partnership with universities and colleges to co-develop and co-deliver programs to meet school staffing needs | | Grant awards with DC area universities | DC area universities (George Washington, Catholic, Trinity, Howard, Georgetown) | | | |
| 113. Collection of data (DCPS by use of Encounter Tracker) by SEA to assess accountability of related service providers, as evidenced by use of the information for data- based decision making in staffing | Staffing will be sufficient to provide required services to CWD by June 30, 2004 | SETS Data Encounter Tracker Medicaid claim forms | SETS team SES Service Providers | | | |
| | | | | | | |
| 116. Analyze data from needs assessment and identify impact on FAPE. If FAPE is impacted, develop strategies | Analyze data by February 1, 2004 Identify impact by March 31, 2004 | Needs assessment Compiled results Data analysis | OSE | | | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/Entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| and fix the non-compliance. | Correct noncompliance by June 30, 2004 | Report on impact on FAPE | | | | |
| **Cluster Area: Secondary Transition** | | | | | | |
| **Desired Outcome:** DCPS will ensure that a statement of transition service needs is included in the IEP for students beginning at age 14, or younger, if appropriate | | | | | | |
| 118. SETS system will require (for on-line forms) inclusion in IEP of statement of transition services beginning at age 14 before IEP transaction can be finished for DCPS and nonpublic students (done) | 100% of students with disabilities age 14 years old and older will have statement of transition service needs from 66% found in OSEP monitoring report For DCPS: By June 30, 2004, the percentage of students with a statement of transition service needs will increase from 66% to 100% | SETS Data Student Records | SETS Team OSE | | Screen shot of page | |
| | For non-public schools - Establish baseline by June 30, 2003 -By December 31, the % will increase from the baseline by 50% - By June 30, 2004, the percentage will increase from the baseline established to 100% | | | | Monitoring schedule and | |
| 120. OFGP will monitor DCPS and Charter Schools for inclusion of statement of transition services needs beginning at age 14 | LEA Charters included in OFGP cycle by January 1, 2004 100% of IEPs will include a statement of transition services needs beginning at age 14 by June 30, 2004 | Monitoring Reports Referral Letters | OFGP Charter Authorities | -Develop procedure for referral to charter authorities of LEA charter schools who fail to include a statement of transition services needs beginning at age 14 -Need for baseline establishment to hire monitors for OFGP -Additional monitors -TA outside DCPS to assist in understanding reevaluation requirements -Funding for web-based SETS for Charter Schools | OFGP/DCPS Chartering Authorities DCPS | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/Entities Responsible | Identified Needs | Leveraged Assets | STATUS |
|---|---|---|---|---|---|---|
| | | | | | DCPS<br><br>OSEP<br>RRC<br><br><br><br>DCPS/Chartering Authorities/ OSEP | |
| | | | | | | |
| **Desired Outcome:** DCPS will ensure that representatives of agencies likely to be responsible for providing, or paying for, secondary transition services are invited to IEP meetings where transition services are likely to be considered | | | | | | |
| 125. OSE will increase coordination with other agencies in the metropolitan area involved with transitioning students to adult life | Participation of agency representatives will increase to 100%, when invited, by June 30, 2004 | Invitation to (IEP) transition meetings with EZ on-line form | Spec Ed Task Force | Involvement of other agencies | Spec Ed Task Force | |
| | | | | | | |
| | | | | | | |
| 129. Strategy around feedback loop to resolve individual child issues and the mechanism to resolve it | Involvement of other agencies, when required by student need, 100% of the time by June 30, 2004 | Monthly meeting notes – DCITC and OSE Leadership Notes | MOU Signatory Agencies OSE | Feedback loop- monthly Leadership meetings | Spec Ed Task Force DCPS-OSE | Monitoring Report MOU |
| 130. Training of DCITC regarding MOU | -85 % of target audience trained<br>-80 % reporting satisfaction<br>Involvement of other agencies, when required by student need, 100% of the time by June 30, 2004 | Agendas Attendee Lists Evaluations SETS Data Student Records | OSE PDU MOU Signatory Agencies | OSE PDU Agency cooperation | DCPS Spec Ed Task Force NCSET-NIUSI | Agenda Attendees List |
| **Cluster Area: General Supervision** | | | | | | |
| **Overarching Issues to be Resolved** | | | | | | |
| 139. Define Child Count by environment in charter schools | Accurate Child Count by December 1, 2003 | Meeting notes List of attendees Child Count data, by school | Chartering Authorities OFGP | | | |
| **Desired Outcome:** DCPS SEA will ensure the submission, review and approval of LEA Charter School policies and procedures | | | | | | |
| 145. Designation of Board of | 100% of LEAs will develop | Chapter 38 | OSE BOE | Cooperation of Charter Schools in submitting | Chartering Authorities | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/Entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| Education by SEA under Chapter 38 (done) | and implement **DCPS-APPROVED** Policies and Procedures regarding special education by October 1, 2003. | | | policies and procedures | | |
| 146.  OFGP monitor implementation of the Policies and Procedures. | LEA Charters included in OFGP cycle by January 1, 2004<br>100% of Charter Schools will implement approved policies and procedures by June 30, 2004 | Monitoring Reports Referral Letters | OFGP Charter Authorities<br><br><br><br><br><br><br><br><br><br><br>OFGP | -Develop procedure for referral to charter authorities of LEA charter schools who fail to implement policies and procedures<br>-Need for baseline establishment to hire monitors for OFGP<br>-Additional monitors<br>-TA outside DCPS to assist Charters in understanding outside agency requirements<br>-Funding for web-based SETS for Charter Schools | OFGP/DCPS Chartering Authorities<br><br><br><br>DCPS<br><br><br>DCPS<br>OSEP RRC<br><br><br><br>DCPS/Chartering Authorities/OSEP | |
| 147.  LEA Charter Schools will provide annual submissions of updates/ changes to the Policy and Procedures to the SEA. | 100% of Charter Schools will implement approved policies and procedures by June 30, 2004 and ongoing annually | Chapter 38 Charter Schools policies/procedures | OFGP OSE Chartering Authorities Charter School Reps Charter Sch Liaison | Participation/ Cooperation of Charter Schools | Chartering Authorities Charter Sch Reps | |
| 148.  Required, on-going meetings between OFGP and LEA Chartering Authorities and notes documenting those meetings | 100% of Charter Schools will maintain approved policies and procedures on file with OFGP | Charter School policies/procedures Meeting notes Attendee Lists | OFGP OSE Chartering Authorities Charter School Reps Charter Sch Liaison | Participation/ Cooperation of Charter Schools | Chartering Authorities Charter Sch Reps | |
| 149.  Required monthly meetings with LEA charter schools (Meeting agendas, sign-in sheets and notes) | 100% of Charter Schools will maintain approved policies and procedures on file with OFGP | Charter School policies/procedures Meeting notes Attendee Lists | OFGP OSE Chartering Authorities Charter School Reps Charter Sch Liaison | Participation/ Cooperation of Charter Schools | Chartering Authorities Charter Sch Reps | |
| **Desired Outcome:**  DCPS SEA will consult annually with private schools regarding the provision of services | | | | | | |
| 150.  Policies and Procedures in private schools | SEA will offer to consult with 100% of private schools that have parentally placed DCPS students when FAPE has been | Child Find policies and procedures as developed under DCPS | OSE | Need staff to liaison with private schools – positions are frozen | DCPS GSEG | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/Entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| | offered by DCPS by June 30, 2004.  (Baseline unknown) | GSEG | | | | |
| 151.  SEA will consult with and develop a private/parochial agreement with all who receive DC residents, to specify the types and amounts of services that will be provided to parentally placed students at the private school | SEA will offer to consult with 100% of private schools that have parentally placed DCPS students when FAPE has been offered by DCPS by June 30, 2004.  (Baseline unknown) | Agenda Attendee Lists Meeting notes | OSE Archdiocese of Washington Association of Independent Schools of Greater Washington | | | |
| 162.  OSE will establish reciprocity with surrounding jurisdictions through an MOU | Beginning May 2003 and ongoing, sharing data and establishing relationships with foster parents and surrogate parents | MOU with surrounding jurisdictions | CFSA VA and MD Counties | Cooperation of CFSA | Spec Ed Task Force CFSA DCPS | |
| 163.  SEA will coordinate collaboration with community organizations and agencies such as CFSA, etc. | 100% of children without  a "parent" as defined by federal law requiring surrogate parents will have one assigned, from 0% to 100% by June 30,2004 | MOU SETS Data Student Records | Spec Ed Task Force CFSA OSE | Cooperation of CFSA | Spec Ed Task Force CFSA DCPS | |
| 168.  OFGP will perform state level monitoring on an on-going basis | Implementation by January 1, 2004 | Monitoring Manual | OFGP | Release OSE's monitoring staff -Develop procedure for referral to charter authorities of LEA charter schools who fail to implement policies and procedures -Need for baseline establishment to hire monitors for OFGP -Additional monitors -TA outside DCPS to assist Charters in understanding monitoring requirements -Funding for web-based SETS for Charter Schools  Assign OSE's monitoring staff to OFGP | DCPS  OFGP/DCPS Chartering Authorities   DCPS    DCPS  OSEP RRC    DCPS/Chartering Authorities/OSEP    DCPS | |

| Strategies | Evidence of Change And Benchmarks | Data Source | Persons/Entities Responsible | Identified Needs | Identified Assets | STATUS |
|---|---|---|---|---|---|---|
| 171.  evelopment of approved, non-public list | Approved nonpublic list by January 1, 2004 | Approved nonpublic list Documentation of approval | OFGP | | | |
| 172.  Develop Interim Plan to collect baseline data by September 30, 2003 in support of IP | Plan developed by August 15, 2003 | Interim Plan/ Monitoring Procedures | OFGP | | | |
| 173.  Reevaluate number of OFGP special education monitoring staff | Justifications/monitoring assignments documented by January 1, 2004 | Time logs Assignment logs Cycle schedule List of positions and justifications | OFGP OSEP | Assistance in establishing FTE | OSEP | |

**Desired Outcome**:  DCPS SEA will ensure that hearing officer decisions are implemented in a timely manner

**ABBREVIATIONS**

| | | | |
|---|---|---|---|
| AT | Assistive Technology | | |
| CFSA | Child and Family Services | OIT | Office of Information Technology |
| CIFMP | Continuous Improvement Focus Monitoring Program | OMC | Office of Mediation and Compliance |
| COS | Chief of Staff | OSEP | Office of Special Education |
| Programs (Washington DC) | | | |
| CTE | Career and Technology Education | RSA of VA | Rehabilitation Services Administration |
| Vocational Rehabilitation | | | |
| DCEIP | DC Early Intervention Program | SEA | State Education Agency |
| DCMR | District of Columbia Municipal Regulations | SES | Special Education |
| DMH | Department of Mental Health | SETS | Special Education Tracking System |
| EZ Forms | DCPS Special Education Forms | TSS | Technical Support Services |
| FACES | Child and Family Services Database | TWWIIA | Ticket to Work - Work Force |
| Incentive Investment Act | | | |
| GSEG | General Supervision Enhancement Grant | | |
| HOD | Hearing Officer Determination | | |
| IDEA | Individuals with Disabilities Education Act | | |
| IEP | Individualized Education Plan | | |
| ILSSA | Inclusive Large Scale Standards and Assessment | | |
| LEA | Local Education Agency | | |
| MDT | Multi-Disciplinary Team | | |
| MIS | Management Information Service | | |
| MOU | Memorandum of Understanding | | |
| OAS | Office of Academic Services | | |
| OASUP | Office of the Associate Superintendent | | |
| OFGP | Office of Federal Grants Program | | |

Attachment C

**DISTRICT OF COLUMBIA
PUBLIC SCHOOLS**

**Office of Special Education**
825 North Capitol Street, N.E., 6th Floor
Washington, D.C. 20002-4232
202-442-4800, fax: 202-442-5518
www.k12.dc.us

October 28, 2005

Mr. Paul Steenen
Educational Program Specialist
U.S. Department of Education
Office of Special Education Programs
400 Maryland Avenue, S.W.
Washington, D.C. 20202

Re:    Special Conditions – Submission

Dear Mr. Steenen:

Please find enclosed the District of Columbia Public Schools' Special Conditions Reports for the latest reporting period encompassing June 1, 2005 through September 30, 2005.

DCPS, in consultation with its data consultants, has strived to submit the most reliable information possible and, to the best of my knowledge, the information submitted herein is correct.

If you have any questions, please do not hesitate to contact me at 202/442-4800.

Respectfully,

Mary Lee Phelps
Interim Executive Director
Special Education Reform

MLP: jk

Children First

# DISTRICT OF COLUMBIA PUBLIC SCHOOLS

**U.S. Department of Education**
**Office of Special Education Programs**

**Special Conditions Reports**
**(Reporting Period June 1, 2005 – September 30, 2005)**
**October 28, 2005**

**Clifford Janey, Ed.D.**
**Superintendent**

# TABLE OF CONTENTS

**Introductory Statement** ------------------------------------------------------------- 1


**Special Conditions Reports**

      A.      Initial Evaluations and Reevaluations ----------------------------------- 2

      B.      Implementation of Due Process Hearing Decisions ------------------- 5

      C.      Least Restrictive Environment--------------------------------------------- 7

      D.      Identify and Correct Deficiencies (Monitoring)------------------------ 8

      Monitoring Data and Reports------------------------------------------------------ App. A

# SPECIAL CONDITIONS REPORTS
# REPORTING PERIOD (6/01/05 - 9/30/05)

*Introductory Statement*

District of Columbia Public Schools, Division of Special Education strives to report to OSEP and others the most accurate and reliable information and data possible. Since its last filed report submitted to OSEP in June 2005, DCPS has implemented a new special education database, Encore, to enhance data functionality and improve accuracy. This conversion from the previously utilized SETS database, in use since 1998, has not been without challenge and is still undergoing.

The data submitted in this report encompassing initial evaluations, triennial reevaluations and implementation of due process hearing determinations has been generated solely through Encore or its predecessor, SETS.

**Special Conditions Reports**
**Page Two**

*A.  Initial Evaluations and Reevaluations*

**(a)  Initial Evaluations – Quarterly Numbers (6/01/05 – 9/30/05)**

► (a) The children who, as of the end of the previous reporting period (May 31, 2005), had been referred for, but not provided, a timely initial evaluation and placement: **318**

► (b) The number of children referred for initial evaluation and placement whose initial evaluation and placement became overdue during the reporting period:  **359**

► (c) The number of children, from (a) and (b) above, who were provided initial evaluations and placements during the reporting period:  **321**

► (d) The number of children who had not been provided a timely initial evaluation and placement at the conclusion of the reporting period:  **356**

► (e) The percentage of timely initial evaluations and placements provided to children with disabilities whose initial evaluation deadlines fell within the reporting period:  **39%**

► (Special Conditions, ¶ A.3) The average number of days the initial evaluations and placements that had not been provided in a timely manner were overdue for the reporting period:  **34 days**

**Special Conditions Reports - *Initial Evaluations and Reevaluations* (cont.)**
**Page Three**

*A.* (b) **Triennial Reevaluations[1] – Quarterly Numbers (6/01/05 – 9/30/05)**

▶    (a) The children who, as of the end of the previous reporting period (May 31, 2005), had not been provided a timely triennial reevaluation: **733**

▶    (b) The number of children whose triennial reevaluation became overdue during the reporting period: **335**

▶    (c) The number of children, from (a) and (b) above, who had been provided triennial reevaluations during the reporting period: **384**

▶    (d) The number of children who had not been provided a timely triennial reevaluation at the conclusion of the reporting period: **684**

▶    (e) The percentage of timely triennial reevaluations provided to children with disabilities whose reevaluation deadlines fell during the reporting period: **36%**

▶    (Special Conditions, ¶ A.3) The average number of days the triennial reevaluations that had not been provided in a timely manner were overdue for the reporting period: **48 days**

**¶ A.2    Explanation of Increased Numbers and Procedures to be Implemented to Reduce the Number of Overdue Initial Evaluations and Placements and/or Reevaluations** –

Quarterly reports covering the period of June 1st through September 30th are usually DCPS' most problematic in regard to numbers. In the past, this period, encompassing summer and certain corresponding summertime inefficiencies, has been marked by regression, neutralizing gains towards compliance made during the previous school year. To address this issue, DCPS utilized 37 teams across six divisions this past summer to evaluate/reevaluate students, determine eligibility and, if a student is found eligible, to develop an IEP and determine and issue placement.

The results of DCPS' summer efforts are encouraging. While there was some increase noted in the initial referral numbers, the period increase was minimized in comparison to years past [2] and,

---

[1] The differentiation between "triennial" reevaluations and requested or ordered "out of cycle" reevaluations is a problem that continues to vex DCPS and its SETS/Encore consultants. The information provided includes **both** types of reevaluations. SETS has been unable to provide accurate disaggregated information in this regard. Implementation of the Encore database will hopefully address this problem finally, but this "fix" has not been effectuated to date.

[2] For comparison, during the same reporting period last year, open and overdue initial referral cases increased from 262 to 375, a 43% rise. For this reporting period, the increase was 12% (318 cases to 356). Increased agency efforts to close open and overdue initial referral cases is also reflected in response to query (c) whereby DCPS reports that 321 open and overdue cases were closed this reporting period compared to 127 such cases during the same period in 2004, an increase of 153%.

**Special Conditions Reports - *Initial Evaluations and Reevaluations* (cont.)**
**Page Four**

as opposed to last year, the numbers regarding open and overdue triennial reevaluations actually
fell.[3]

To maintain and increase compliance during this school year, DCPS will extend the enhanced
summer efforts into the school year.  In addition, each of the six local school divisions has
established a rapid response team to expeditiously address urgent or troublesome cases.

Ultimately, the best way to reduce overdue numbers is to address educational (as well as certain
emotional and behavioral) issues through effective early intervention and enhanced general
education instruction and supports.  This school year DCPS is initiating a revamped early
intervention process, Student Support Teams (SST), to replace the previously flawed Teacher
Assistance Teams (TAT) process.   And through the use of the State Improvement Grant, reading
and behavioral programs have been put in place this school year at an increased number of DCPS
schools.  Last year's participating schools showed improvement (reduced numbers) regarding
requests for initial referrals as well as for due process hearings.

---

[3] For the period June 1 through September 30, 2004, the number of open and overdue triennial evaluation
cases increased from 573 to 887, an increase of 55%.  For this reporting period, a <u>decrease</u> of 7% in
outstanding triennial cases (733 to 684) is noted.  As with initial referral cases, agency efforts at completing
overdue reevaluation cases proved more successful this summer than last.  In response to query (c), DCPS
reports 384 overdue triennial evaluation cases completed this reporting period vs. 224 during this same
period last year.

Special Conditions Reports
Page Five

### B. *Implementation of Due Process Hearing Decisions*

**1. Quarterly Numbers (6/01/05 – 9/30/05)**

▶ (a) The number of children whose hearing officer determinations (HODs), as of the expiration of the last reporting period (May 31, 2005), had not been implemented within the time-frame established by the hearing officer or DCPS: **1475 cases**

▶ (b) The number of children whose hearing officer determinations had not been implemented within a time-frame established by a hearing officer or DCPS (became overdue) during the reporting period: **106 cases**

▶ (c) The number of children from (a) and (b) above whose hearing officer determinations were implemented during the reporting period: **149 cases**

▶ (d) The number of children whose hearing officer determinations had not been implemented in a timely manner at the conclusion of the reporting period: **1432 cases**

▶ (e) The percentage of hearing officer determinations that had been implemented in a timely manner during the reporting period: **53%**

**2.** Pursuant to DCPS policy developed in response to OSEP's directive to impose timelines for certain HODs where none were ordered (i.e. cases involving independent educational evaluations)(see DCPS letter to OSEP dated April 5, 2004), such "untimed" cases are, for the most part, included in the numbers set forth above.

**3.** <u>**Explanation Regarding the Numbers and Barriers Hindering Compliance with Hearing Officer Determinations**</u> -

<u>The Numbers</u> -

The numbers above do not speak to the whole picture of what has occurred during the reporting period regarding HOD compliance. During this period, DCPS began implementation of its new database, Encore.[4] While the conversion from SETS to Encore has been relatively seamless in many areas, the conversion to the Encore Legal Module has not. Certain technical problems have hindered data collection.[5] It is believed that these problems will be remedied shortly, before the

---

[4] To initiate conversion to Encore, SETS went offline on July 18, 2005. Encore then came online in mid-August 2005.

[5] While Encore has been in use as a data system in other school districts across the country, the Legal Module was developed for DCPS as an add on to address particular DCPS needs regarding due process monitoring and management.

**Special Conditions Reports – *Implementation of Due Process Hearing Decisions (cont.)***
**Page Six**

filing of the next report (due to OSEP January 13, 2006). In the meantime, DCPS will supplement the due process numbers for this at issue reporting period as soon as practicable after the remedies have been effectuated.

The Barriers -

Many of the barriers impacting timely HOD compliance that have been previously reported to OSEP persist to varying extents. Increases in the number of hearing requests filed through June of 2005 and dispositions rendered (HODs, settlement agreements and mediation agreements) as a result of these hearing requests have had a detrimental effect. However, as anticipated, since the enactment of the IDEIA 2004, the number of hearing requests has decreased in comparison to the same period last year.[6] Hopefully, this trend will continue.

To maintain momentum in this regard, DCPS must achieve timely technical compliance in the areas subject to the special conditions. Timely compliance above 85% for initial referrals and triennials and above 50% for total dispositions including HODs would, it is estimated reduce the number of hearing requests filed by between 800 and 1000 cases per year from what would otherwise be filed.

To address due process compliance including timely implementation of due process hearing decisions, DCPS has committed to adding compliance and disposition[7] staff this school year. Four additional compliance specialist positions will reduce the current specialists' caseloads allowing specialists to concentrate and direct efforts at a smaller target of schools. This is expected to greatly improve compliance efficiencies and results.

---

[6] In the period from July 1, 2005 through September 30, 2005, 621 due process complaints were filed vs. 1065 during the same period in 2004.

[7] The creation of a disposition unit within the DCPS OSE whose duties will include the review all incoming cases with an eye toward resolving cases deemed "settleable" within 30 days from the date of filing will, if successfully implemented, greatly enhance the early resolution process (including Resolution Sessions) as set forth by IDEIA 2004 and substantially reduce caseloads within the DCPS Office of the General Counsel by more than 33% enabling staff attorneys to concentrate on cases deemed truly worthy of litigation. These disposition staff positions are currently being advertised.

**Special Conditions Reports**
**Page Seven**

*C. Least Restrictive Environment*

<u>Please see</u> Appendix A.

**Special Conditions Reports**
**Page Eight**


***D.  Identify and Correct Deficiencies (Monitoring)***


<u>Please see</u> Appendix A.

# Appendix A



825 North Capitol Street, NE
Washington, D.C. 20002

# CONTINUOUS IMPROVEMENT MONITORING PROCESS (CIMP)
## For

## Special Education
# REPORT OF FINDINGS

## On
## SY2004-2005

# DISTRICT OF COLUMBIA PUBLIC SHCOOLS
# SENIOR HIGH SCHOOLS-- DIVISION IV

**Clifford B. Janey, Ed. D**
**Superintendent / Chief State School Officer**

## I. Monitoring Overview of DCPS Senior High School Division IV

A team of compliance specialists/monitors representing the District of Columbia Public Schools, State Education Agency, conducted a review of special education programs and services in the DCPS High School Division IV during the 2004-2005 school year. The high school division consists of the following schools:

| School | Grades | Ward | Address | Zip |
|---|---|---|---|---|
| Anacostia | 9-12 | W 8 | 1601 16th St., S.E. | 20020 |
| Ballou | 9-12 | W 8 | 3401 4th St., S.E. | 20032 |
| Ballou STAY | | W 8 | 3401 4th St., S.E. | 20032 |
| Banneker | 9-12 | W 1 | 800 Euclid St., N.W. | 20001 |
| Bell Multicultural | 9-12 | W 1 | 3145 Hiatt Pl., N.W. | 20010 |
| Cardozo | 9-12 | W 1 | 1300 Clifton St., N.W. | 20009 |
| Coolidge | 9-12 | W 4 | 6315 5th St., N.W. | 20011 |
| Dunbar | 9-12 | W 5 | 1301 New Jersey Ave., N.W. | 20001 |
| Eastern | 9-12 | W 6 | 1700 E. Capitol St., N.E. | 20003 |
| Ellington School of the Arts | 9-12 | W 2 | 3500 R St., N.W. | 20007 |
| McKinley Technology HS | 9-10 | W 5 | 151 T St., N.E. | 20002 |
| Moore Academy | 9-12 | W 7 | 5600 East Capitol St., N.E. | 20019 |
| Roosevelt | 9-12 | W 4 | 4301 13th St., N.W. | 20011 |
| Roosevelt STAY | | W 4 | 4301 13th St., N.W. | 20011 |
| School Without Walls | 9-12 | W 2 | 2130 G St., N.W. | 20037 |
| Spingarn | 9-12 | W 5 | 2500 Benning Rd., N.E. | 20002 |
| Spingarn STAY | | W 5 | 2500 Benning Rd., N.E. | 20002 |
| Washington, M.M. | 10-12 | W 5 | 27 O St., N.W. | 20001 |
| Wilson, W | 9-12 | W 3 | 3950 Chesapeake St., N.W. | 20016 |
| Woodson, H.D. | 9-12 | W 7 | 5500 Eads St., N.E. | 20019 |

The high school division IV was selected as part of the cyclical process for the Continuous Improvement Monitoring Process (CIMP) for DCPS schools. The State Education Agency collaborated with the U.S. Department of Education, Office of Special Education Programs to establish a Continuous Improvement Monitoring Process (CIMP) for Special Education in the District of Columbia this includes public, public charter, and nonpublic day and residential schools. The Continuous Improvement Monitoring Process concentrated on Chapters 25, 30

and 38 of the Board of Education Rules, Title 5, DCMR and the Individuals with Disabilities Education Act (IDEA). The State Education Agency (SEA) is responsible for ensuring local education agency (LEA) compliance with the Individuals with Disabilities Education Act (IDEA) and the District of Columbia Municipal Regulations for Implementation of the Chapter 30, Special Education policy. IDEA guarantees the free appropriate public education (FAPE) of children with disabilities in the least restrictive environment (LRE); The District of Columbia Municipal Regulations supports IDEA and also guarantees FAPE to preschool children. To assist LEAs in meeting the needs of exceptional students, DCPS uses a continuous improvement monitoring process.

Onsite Monitoring is a critical component to ensure data driven reviews of schools and special education programs.  As a part of the monitoring process, all parties essential to special education in the District of Columbia are considered stakeholders.  Information from stakeholders is considered and used as a part of the monitoring process.  In this instance, advocates, community representatives, parents, educators, other service agencies, and students have an opportunity to participate in the identification of monitoring priorities  essential to the successful provision of special education services in the District of Columbia. These priorities determine the scope and the  selection process for determining on-site monitoring visits. In this way, system-level data is examined and compared to state norms in those areas deemed most critical for the successful performance of exceptional students.

The SEA reviewed 25% of the special education student population of the high school division as well interviews with parents, educators, LEA and school based personnel.  At the conclusion of monitoring review, a written report is issued by the SEA to the LEA Division summarizing the monitoring team's findings. With every report, there is a letter from the SEA outlining the steps necessary for completing a Corrective Action Plan (CAP). After the Division has implemented its CAP, a follow-up visit is conducted to determine if past findings of noncompliance are no longer evident.

The Data reviewed and analyzed prior to the visits:

*Local Schools Plans*

*LEA Application (Program Priorities/Needs and Assurances)*

*Special Education Tracking System (SETS)*

*Student Information System (SIS)*

*Results of LEA Monitoring*

*LEA Self-Assessment*

*DC State Improvement Plan*

*DC State Improvement Grant (SIG)*

2

*US Department of Education Monitoring Report*

*Complaint Logs on Record with State Complaint Office*

*Biennial Region Report—US Department of Education*

**III. Team Strategies, Methods and Activities during the visit**

- *Review of 466 records which included IEPs, evaluation reports, report cards, program reports, class schedules and the policies and procedures handbook*

- *Review of the school curriculum*

- *Review of Disciplinary Records at school sites and central office*

- *Review of lesson plans*

- *Review of efforts to recruit certified personnel*

- *Review of professional development activities*

- *Interviews with personnel who included regular education, special education, school administrators and central office staff.*

- *Observation of services provided to students through on site school visits*

- *Parent Interviews*

- ESY Data

- Review of Special Education Central Office Staff Responsibilities

- School Schedules

## IV. General Summary of Findings

The Senior High School division has the following positive program issues that the State Education Agency has recognized as effective and promising in practice:

76% or 354 of the student records reviewed in the senior high school division indicated that services were being provided as outlined on the student's IEPs. 79% or 368 of the student records indicated that IEPs were current at the time of case record review. 70% or 326 student records indicated that the parents attended the IEP Meetings 71% or 30 student records revealed that placements in public school settings were made by the IEP team through MDT meeting.

To be more specific, during the course of the monitoring process, it was discovered that several high schools had positive practices in the provision and operation of their special education programs. While there are a substantial number of special education students at Ballou Senior High School, the school had the most efficient student record maintenance operation in the District of Columbia Public Schools. Ballou's files were found to be well organized with current IEPs. In addition, initial evaluations and re-evaluations were being conducted and completed in a timely basis. Roosevelt Senior High also has a program with notable operations. Roosevelt's strength is its ability to meet the demand of hearing requests in a timely manner. Thus, Roosevelt had fewer and fewer Hearing Officer Determinations and Settlement Agreements levied against them. Other senior high schools such as: Ellington School of the Arts, Dunbar Senior High School, and MM Washington Center were found to have effective programs.

4

## V. Specific Findings of Non-Compliance

The senior high school division IV has the following areas of noncompliance:

## A. General Supervision

General supervision means the school district's administrative responsibilities to ensure federal and state regulations are implemented and a free appropriate public education is provided for each eligible child with a disability. The specific areas addressed in principle one are child find, referral procedures, children voluntarily enrolled by parents in private schools , students placed by the school district, improving results through performance goals and indicators (assessment, drop out, graduation), professional development, suspension and expulsion rates.

> ➢ Failure to implement HOD and Settlement Agreements in a timely manner

The main reason for the increased number of due process hearings is the failure to implement Hearing Officer Determinations (HODs) and Settlement Agreements (SAs) in a timely manner. The failure to do so results in increased costs and services that could be avoided if acted on in a reasonable period after the determination is made.

However, from the local school's perspective, they are at a disadvantage because financial resources have not been forthcoming to implement the requirements of HODs and SAs resulting in a downward spiraling cycle. This issue further becomes exacerbated by what local schools report as the child being placed in a holding pattern notwithstanding the lack of financial resources, there is the potential negative impact on the children with disabilities.

The most significant areas of non-compliance[1] are the following: child find, timely referral procedures, inadequate placement and meeting the requirements stated in previous Hearing Officer Determinations (HODs). As a result, there has been a 35% increase of hearing requests over the course of a four year period.[2] 61% of the hearing requests became HODs, while 22% became Settlement Agreements.

## B. FAPE in the LRE

All eligible children with disabilities are entitled to a free appropriate public education in the least restrictive environment. The specific areas addressed in principle two are the provision of FAPE to children residing in group homes, or institutions making FAPE available when a child reaches his/her 3rd birthday and providing FAPE to eligible children with disabilities who have been suspended or expelled from school for more than 10 cumulative days.

> ➢ Failure to complete initial evaluations and re-evaluations in a timely manner. Applicable Statutes: DCMR § 3006.2 DCMR §3011.5 CFR §300.536[3]

---

[1] **The legal statutes and regulations that were violated were the following:**
DCMR §3000-3001.1; DCMR§ 3005.1-6; DCMR§ 3006; DCMR §3007; DCMR§3008; DCMR§ 3010; DCMR §3011; CFR § 300.121(FAPE); CFR § 300.125; CFR § 300.125 (Child Find); CFR § 300.300 (Provision of FAPE); CFR §300.523(b), (c)(2), (j), 300.533(a)(1)(ii),(d)(1)(ii), and (d)(2).

[2] 2000/2001, 2001/2002, 2002/2003, 2003/2004

[3] **DCMR § 3006.2 Initial Evaluations**
An individual evaluation of the referred student shall be initiated by a child study team and shall include, at no cost to the parent, at least an individual psychological examination and other suitable examinations, evaluations and social history as may be necessary to ascertain the physical, mental, and emotional factors that contribute to the suspected handicapping conditions.

While significant effort has been made to clear up the backlog of past due evaluations and reevaluations, at of the time of the monitoring of the high school division, there were several challenges that still need further improvement-- evaluations and reevaluations still need to be completed in a timely manner. More specifically, according to the 466 records reviewed, while 42% **were** completed in a timely manner, 29% of the records reviewed **were not** completed on time. 30% of the records provided insufficient information enough to determine whether evaluations/reevaluations were completed in a timely manner or not.

Essentially, this indicates that the efforts to complete backlog and current evaluations and reevaluations have yielded some positive results. However, more effort is needed for the senior high school division to be in and stay in Compliance with the above mentioned statutes and regulations.

> ➢ Failure to correctly identify related services on the IEPs
>   <u>Applicable Statutes</u>: DCMR§3007.2 (c); DCMR§3008.5-7; CFR §300.342[4]

Related services are not adequately being specified in IEPs.  Only 28% of the records reviewed specified related services in student's IEPs.  14% absolutely did not specify related services while 57% of the records were not applicable or provided insufficient information enough to make a determination.

---

**DCMR §3011.5 Re-evaluations**
A child study team shall arrange for a comprehensive reevaluation…at least every three (3) years.

**CFR §300.536 Re-evaluations**
Each public agency shall ensure-
(a) That the IEP of each child with a disability is reviewed in accordance with §§300.340-300.350; and
(b) That a reevaluation of each child, in accordance with §§300.532-300.535, is conducted if conditions warrant a reevaluation, or if the child's parent or teacher requests a reevaluation, but at least once every three years.

[4]**DCMR§ 3007.2 (c )**
 If the student has been determined to be eligible for special education service, the recommendation shall be made        at an IEP meeting, which includes the parents(s) and shall include statements concerning the following:
(c ) specific special education and related services to be provided to the child, and, the extent to which the child will be able to participate in regular educational programs;

**CFR § 300.342(b):**
(b) Implementation of IEPs. Each public agency shall ensure that-
(1) An IEP- (i) Is in effect before special education and related services are provided to an eligible child under this part; and (ii) Is implemented as soon as possible following the meetings described under §300.343

6

> ➢ Failure to complete functional behavioral assessments need to be included in IEPs <u>Applicable Statute</u>: CFR§ 300.346[5]

Only 11% of the records reviewed indicated that functional behavioral assessments were included in students IEPs while 32% absolutely were not included in IEPs. 49% of the records were not applicable and 6% of the records provided no answer. Therefore, FBAs are an area that needs improvement.

> ➢ Failure to consider extended school year
> <u>Applicable Statutes</u>: CFR §300.309; DCMR § 3017.1[6]

ESY was not considered enough. Only 13 % of the records reviewed considered ESY while 45% of the records did not consider ESY when they were supposed to. 34 % of the records were not applicable while 7% provided no answer.

ESY was not addressed adequately. Only 10% of the records reviewed addressed ESY adequately while 46% of the records did not adequately address ESY. 34% of the records were not applicable while 9% of the records provided no answer.

---

[5] **CFR§300.346:(2)** Consideration of special factors. The IEP team also shall -
(i) In the case of a child whose behavior impedes his or her learning or that of others, consider, if appropriate, strategies, including *positive behavioral interventions, strategies, and supports to address that behavior.*

[6] **CFR§300.309**
a) (1) Each public agency shall ensure that extended school year services are available as necessary to provide FAPE, consistent with paragraph (a)(2) of this section.; (2) Extended school year services must be provided only if a child's IEP team determines, on an individual basis, in accordance with §§300.340-300.350, that the services are necessary for the provision of FAPE to the child.(3) In implementing the requirements of this section, a public agency may not-(i) Limit extended school year services to particular categories of disability; or  (ii) Unilaterally limit the type, amount, or duration of those services.(b) **Definition**. As used in this section, the term **extended school year services** means special education and related services that-(1) Are provided to a child with a disability- (i) Beyond the normal school year of the public agency; (ii) In accordance with the child's IEP; and(iii) At no cost to the parents of the child; and(2) Meet the standards of the SEA.

## C. Parental Involvement.

Provision of a free appropriate public education to children with disabilities is facilitated through parent involvement in special education services.

### Failure to Report Students the Progress towards IEP goals & objectives Applicable Statutes: DCMR §§3007.2-3; CFR §§300.310, 300.321, 300.532, 300.533[8]

There was evidence that evaluation data was not provided by parents. 52% of the records reviewed indicated that parents provided insufficient data in order to evaluate students in a timely manner. In contrast, only 16% of the parents of the student records reviewed did provide adequate information.

This finding is significant in analyzing why some schools do not adequately meet evaluation/reevaluation time guidelines. While data is available from other sources, parental information is critical to properly evaluating students. This inaction impedes progress towards complying with the appropriate timelines. The widespread finding—that the DCPS senior high school division did not provide IEP progress reports to parents—has less justification. To be more exact, 56% of the records reviewed indicated that parents were not being provided IEP progress reports. In contrast, only 26% of the records reviewed *did* provide IEP progress reports.

## D. Secondary Transition

---

[8] **DCMR §3007.2 Parental Involvement in IEP's**
If the student has been determined to be eligible for special education services, the recommendation shall be made at an IEP meeting, which includes the parents(s)...
**DCMR §3007.3 Parental Involvement in MDT Meetings**
Participants at the multidisciplinary team meeting to develop the IEP shall include the following: ...(c) the parent or legal guardian...
**CFR §300.532(b)**
A variety of assessment tools and strategies are used to gather relevant functional and developmental information about the child, including information provided by the parent...
**CFR §300.533(a)**
**Review of existing evaluation data.** As part of an initial evaluation (if appropriate) and as part of any reevaluation under Part B of the Act, a group that includes the individuals described in §300.344, and other qualified professionals, as appropriate, shall (1) Review existing evaluation data on the child, including- (i) Evaluations and information provided by the parents of the child...
**CFR §300.347**
Contents of IEP for each child with a disability must include:7) A statement of - (ii) How the child's parents will be regularly informed (through such means as periodic report cards), at least as often as parents are informed of their nondisabled children's progress...

[16] DCMR §3007.2(g)

All youth with disabilities, beginning at age 14 and younger when appropriate receive individualized, coordinated transition services designed within an outcome-oriented process, which promotes movement from school to post-school activities. After exiting school, youth with disabilities are prepared for employment, post-secondary education services and/or independent living.

> ➢ Failure to involve a sufficient number of other agencies in student's secondary transition plans at the age of 16.
>   Applicable Statutes: DCMR §3007.2(g); CFR §§300.344, 300.347(b)[16]

Only 33% or 154 student records reviewed indicated that other agencies became involved in a student's secondary transition plans at the age of 16. In contrast, 42% or 196 student records indicated that other agencies were not involved in student's secondary transition plans at the age of 16.

Only 13% or 61 students were given notice of secondary transition plans while 25% of the records reviewed did not provide any notice whatsoever. 28% or 130 student records reviewed provided no answer at all, while 33% or 154 records reviewed were not applicable. 32% or 149 student records reviewed indicated that students attended meetings to discuss secondary transition plans while 22% or 103 records reviewed indicated that students did not attend secondary transition meetings. 41% or 191 records reviewed provided no answer.

This is another issue that can be easily rectified with increased effort and awareness of the critical importance to do what is required under the law. Perhaps, increased technical assistance and training might eradicate this item from the list of issues that need to be resolved.

## VI. CURRICULUM & STANDARDS

Every DCPS student must complete 23.5 Carnegie Units successfully in order to graduate, regardless of the program in which she or he is enrolled. One Carnegie Unit equals two semesters of study in a particular subject. The distribution of course requirements is listed below:

| Course | Carnegie Units |
|---|---|
| Art | 0.5 |
| Career/vocational education | 1.0 |
| D.C. government and history | 0.5 |
| English | 4.0 |
| Foreign language | 2.0 |
| Health and physical education | 1.5* |
| Mathematics (including one year of Algebra or its equivalent) | 3.0 |
| Music | 0.5 |
| Science (including one year of laboratory science) | 3.0 |
| U.S. government | 0.5 |
| U.S. history | 1.0 |
| World geography | 0.5 |
| World history | 1.0 |
| Electives | 4.5 |
| 100 hours of community service | 0.0 |
| **Total** | **23.5**** |

Children with disabilities who are on a diploma track must earn Carnegie units in order to receive a DCPS diploma.  The finding was that some students with disabilities seeking a diploma can not earn  Carnegie units because they are remaining in self contained classrooms without an opportunity to complete the content courses outlined above. [17]

---

[17] DCMR §2203.1

## VII. Executive Summary

While the intent of the monitoring process is to identify and correct deficiencies, this report has revealed some challenges as well as some of the successes in providing services to children with disabilities. Upon first glance, it appears that the challenges in providing special education seem to far outweigh its successes. However, with closer review, the possibilities are endless especially given the new focus on accountability and data driven results of the new administration

The State Education Agency expects the division to develop, along with the Office of Special Education, a **corrective action plan.** Please note that you must incorporate in your plan the special education goals outlined by the Chief State School Officer in the declaration of education.

In order to keep our promise to the children of District of Columbia Public Schools, to provide a free and appropriate public education in the least restrictive environment, the corrective action plan must include how the division will:

➢ Address all areas of noncompliance

➢ Implement research-based instructional strategies to address the needs of special education students, and provide mentoring and coaching for staff serving students with disabilities.

➢ Increase by 20 percent annually the number of students who are assessed and receive appropriate special education services in a timely way. Of course, all students with disabilities will have current IEPs.

➢ Use school support teams to provide early intervention to students who demonstrate academic and social needs.

➢ Reduce by 25 percent annually the number of complaints and requests for due process related to special education services and placements.

Of course, the correction of the challenges cannot be overlooked nor taken lightly. Instead, the senior high school division is now poised with an opportunity to embark on a major effort to ensure academic rigor and reconnect disconnected youth, to include children disabilities, with schooling.

Ultimately, this new thrust must be focused upon graduating youth to become productive citizens of The District of Columbia and the rest of the world. Our children are first or at least should be.



825 North Capitol Street, NE
Washington, D.C. 20002

# CONTINUOUS IMPROVEMENT MONITORING PROCESS (CIMP)

### For

### Special Education
## REPORT OF FINDINGS

### On
### SY2004-2005

## DISTRICT OF COLUMBIA PUBLIC SCHOOLS
## MIDDLE & JUNIOR HIGH SCHOOLS-- DIVISION V

**Clifford B. Janey, Ed. D**
**Superintendent / Chief State School Officer**

## I. Monitoring Review for DCPS Middle & Junior High Schools Division V

A team of compliance specialists/ monitors representing the District of Columbia Public Schools, State Education Agency conducted a review of special education programs and services in the DCPS middle and junior high school division V during the 2004-2005 school year.  The middle junior high school division V consists of the following schools:

| School Name | Grades | Ward | School Address | Zip Code |
|---|---|---|---|---|
| Backus | 6-8 | W 5 | 5171 S. Dakota Ave., N.E. | 20017 |
| Brown, Ronald H. | 6-8 | W 7 | 4800 Meade St., N.E. | 20019 |
| Garnet-Patterson | 5-8 | W 1 | 2001 10th St., N.W. | 20001 |
| Hardy | 5-8 | W 2 | 1819 35th St., N.W. | 20007 |
| Hart | 6-8 | W 8 | 601 Mississippi Ave., S.E. | 20032 |
| Kelly Miller | 6-8 | W 7 | 301 49th St., N.E. | 20019 |
| Kramer | 6-8 | W 6 | 1700 Q St., S.E. | 20020 |
| Lincoln | 6-8 | W 1 | 1800 Perry St., N.E. | 20018 |
| MacFarland | 6-8 | W 4 | 4400 Iowa Ave., N.W. | 20011 |
| Sousa | 6-8 | W 7 | 3650 Ely Pl., S.E. | 20019 |
| Stuart-Hobson | 5-8 | W 6 | 410 E St., N.E. | 20002 |
| Browne | 7-9 | W 5 | 850 26th St., N.E. | 20002 |
| Deal | 7-9 | W 3 | 3815 Fort Dr., N.W. | 20016 |
| Eliot | 7-9 | W 6 | 1830 Constitution Ave., N.E. | 20002 |
| Francis | 7-9 | W 2 | 2425 N St., N.W. | 20037 |
| Hine | 7-9 | W 6 | 335 8th St., S.E. | 20037 |
| Jefferson | 7-9 | W 2 | 801 7th St., S.W. | 20024 |
| Johnson | 7-9 | W 8 | 1400 Bruce Pl., S.E. | 20020 |
| Shaw | 7-9 | W 2 | 925 Rhode Island Ave., N.W. | 20001 |
| Terrell, R.H. | 7-9 | W 2 | 1000 1st St., N.W. | 20001 |

The middle- junior high school division V was selected as part of the cyclical process for the Continuous Improvement Monitoring Process (CIMP) for DCPS schools.  The State Education Agency collaborated with the U.S. Department of Education, Office of Special Education Programs to establish a Continuous Improvement Monitoring Process (CIMP) for Special Education in the District of Columbia.  The CIMP process includes public, public charter, and nonpublic day and residential schools.  The Continuous Improvement Monitoring Process concentrated on Chapters 25, 30 and 38 of the Board of Education Rules, Title 5, DCMR and the Individuals with Disabilities Education Act (IDEA). The State Education Agency (SEA) is responsible for ensuring local education agency

(LEA) compliance with the Individuals with Disabilities Education Act (IDEA) and the District of Columbia Municipal Regulations for Implementation of the Chapter 30, Special Education policy. IDEA guarantees the free appropriate public education (FAPE) of children with disabilities in the least restrictive environment (LRE); The District of Columbia Municipal Regulations supports IDEA and also guarantees FAPE to preschool children. To assist LEAs in meeting the needs of exceptional students, DCPS uses a continuous improvement monitoring process. Onsite Monitoring is a critical component to ensure data driven reviews of schools and special education programs. As a part of the monitoring process all parties essential to special education in the District of Columbia are considered stakeholders.  Information from stakeholders is considered and used as a part of the monitoring process.  In this instance, advocates, community representatives, parents, educators, other service agencies, and students have an opportunity to participate in the identification of monitoring priorities essential to the successful provision of special education services in the District of Columbia. These priorities determine the scope and the selection process for determining on-site monitoring visits. In this way, system-level data is examined and compared to state norms in those areas deemed most critical for the successful performance of exceptional students, and the District effectively  uses its resources to monitor.

The SEA reviewed 25% of the special education student population of the division V that included interviews with parents, educators, LEA and school based personnel.   This written report is issued by the SEA to the LEA Division summarizing the monitoring team's findings. With every report, there is a letter from the SEA outlining the steps necessary for completing a Corrective Action Plan (CAP). After the Division has implemented its CAP, a follow-up visit is conducted to determine if past findings of noncompliance are no longer evident.

███████████████████████████████████████████████

- ➤ Local Schools Plans
- ➤ LEA Application (Program Priorities/Needs and Assurances)
- ➤ Special Education Tracking System (SETS)
- ➤ Student Information System (SIS)
- ➤ Results of LEA Monitoring
- ➤ LEA Self-Assessment
- ➤ DC State Improvement Plan
- ➤ DC State Improvement Grant (SIG)
- ➤ US Department of Education Monitoring Report
- ➤ Complaint Logs on Record with State Complaint Office
- ➤ Biennial Region Report—US Department of Education

## III. Team Strategies, Methods, and Activities during The Visit

- ➤ Review of 410 student records which included IEPs, evaluation reports, report cards, program reports, class schedules and the Policies and Procedures Handbook

- ➤ Review of school curriculum

- ➤ Review of Disciplinary Records at school sites and central office

- ➤ Review of Lesson plans

- ➤ Review of efforts to recruit certified personnel

- ➤ Review of professional development activities

- ➤ Interviews with school personnel which included regular education, special education, school administrators and central staff.

- ➤ Observation of services provided to students through on site school visits

- ➤ Parent Interviews

- ➤ ESY Data

- ➤ Review of Special Education Central Office Staff Responsibilities

- ➤ School Schedules

## IV. GENERAL SUMMARY OF FINDINGS

The Middle and Junior High School Division has the following positive program issues that the State Education Agency has recognized as effective and promising in practice:

Of the 410 records reviewed in the middle and junior high school division, 90% of of the records indicated that services needed were included in Individualized Education Plans IEP's.  88% of the records reviewed indicated that placement decisions were made by multidisciplinary teams, including parents. 80% of parents attended IEP meetings while 79 % of the 410 records reviewed indicated that evaluations and re-evaluations were provided in a timely manner.

On the other hand, the middle and junior high school division has challenges that need to be overcome. For instance, IEP progress was found not to be reported to parents at least as often as progress for non-disabled children is reported. To be more exact, 58% of the 410 records reviewed did not report IEP progress to parents.

**SPECIFIC FINDINGS OF NON-COMPLIANCE**

The following area of noncompliance exists in division V:

## A. General Supervision

General supervision means the school district's administrative responsibilities to ensure federal and state regulations are implemented and a free appropriate public education is provided for each eligible child with a disability. The specific areas addressed in principle one are child find, referral procedures, children voluntarily enrolled by parents in private schools , students placed by the school district, improving results through performance goals and indicators (assessment, drop out, graduation), professional development, suspension and expulsion rates.

Under the general supervision category the following is the specific finding of non-compliance:

> **HOD and Settlement Agreements must be implemented in a timely manner**

The most prevalent cause for the increased number of due process hearings was non-compliance with previously ordered Hearing Officer Determinations (HODs) and Settlement Agreements (SAs). The downward spiraling cycle is exacerbated by the lack of resources to or the non-performance of tasks by school personnel. Some of the non-compliance issues can be corrected with ongoing technical assistance; recognition for those who achieve and remain in compliance; and a clear understanding of the importance of continued improvement in the delivery of instruction and related services to children with disabilities.

The most significant areas of non-compliance[1] are the following: child find, timely referral procedures, inadequate placements and meeting the requirements stated in Hearing Officer Determinations (HODs). As a result, there has been a 41% increase of hearing requests over the course of a four year period in middle junior high school division.[2] Yet, over the same period, there had only been a 28% increase in HOD closures. Thus, hearing requests exceeded the rate of closures by 13%. As a result, HODs/ Settlement agreements (SAs)/mediation agreements (MAs) went to due process and became new HODs/SAs/MAs because the old ones were not being closed on a timely basis because of the backlog. However, significant efforts have been made by the DCPS, Office of Special Education to bring current HODs/SAs/MAs into compliance.

---

[1] **The legal statutes and regulations that were violated were the following:**
DCMR §3000-3001.1; DCMR§ 3005.1-6; DCMR§ 3006; DCMR §3007; DCMR§3008; DCMR§ 3010; DCMR §3011; CFR § 300.121(FAPE); CFR § 300.125; CFR § 300.125 (Child Find); CFR § 300.300 (Provision of FAPE); CFR § 300.523(b), (c)(2), (j), 300.533(a)(1)(ii),(d)(1)(ii), and (d)(2).

[2] 2000/2001, 2001/2002, 2002/2003, 2003/2004

## B. Free Appropriate Public Education in the Least Restrictive Environment (FAPE IN LRE)

All eligible children with disabilities are entitled to a free appropriate public education in the least restrictive environment. The specific areas addressed in principle two are the provision of FAPE to children residing in group homes, or institutions making FAPE available when a child reaches his/her 3rd birthday and providing FAPE to eligible children with disabilities who have been suspended or expelled from school for more than 10 cumulative days.

Under the FAPE in The LRE category, the following were areas of non-compliance: 1.) Functional Behavioral Assessments, Behavioral Intervention Plans and Social and Emotional Needs need to be included consistently on IEPs; 2.) Extended School Year was not considered nor addressed adequately; 3.) LEA Representatives were not attending IEP meetings regularly.

> ➢ **Functional Behavioral Assessments, Behavioral Plans, when required; and Social and Emotional needs are not being included in IEP's.** <u>Applicable Statute</u>: CFR§ 300.346[3]

During the monitoring of middle and junior high schools, it was discovered that only 12% or 49 student records that required functional behavioral assessments included them. Similarly, only 20% or 82 student records reviewed included behavioral plans in IEPs when they were required. As a result of FBAs and behavioral plans not being included with the IEPs, when required, only 42% of the records reviewed included goals and objectives to address social and emotional needs, when appropriate.

From the school's perspective, this lack of completion of FBAs, is a function of a lack of resources to include staffing (specifically qualified social workers/examiners, etc). Although the SEA recognizes that a lack of resources may be a factor, the LEA must make available personnel to the campuses or devise a plan so that that students with disabilities are afforded the services required on the individualized education plans

---

[3] CFR§300.346:(2) Consideration of special factors. The IEP team also shall -(i) In the case of a child whose behavior impedes his or her learning or that of others, consider, if appropriate, strategies, including *positive behavioral interventions, strategies, and supports to address that behavior.*

➢ **Extended School Year was not Considered nor Addressed Adequately.** <u>Applicable Statutes</u>: CFR §300.309; DCMR § 3017.1[4]

ESY was not considered consistently or sufficiently. Only 15 % or 61 of the records reviewed considered ESY while 48% or 197 of the records did not consider ESY as required. 35 % of the records were not applicable while 2% provided no answer.

ESY was not addressed adequately. Only 10% of the records reviewed addressed ESY adequately while 48% of the records did not adequately address ESY. 40% of the records were not applicable while 2% of the records provided no answer.

➢ **LEA Representatives do not attend IEP meetings consistently.** <u>Applicable Statutes</u>: DCMR 3007.3(d); CFR §300.344[5]

While 65% of the records reviewed indicated that LEA representatives attended IEP meetings, 31% of the records indicated that they did not. That means 1/3 of the IEP meetings had no representation from an LEA representatives.

From the school's perspective, many LEA Representatives are school administrators who are stretched thinly with multiple responsibilities one of which includes student discipline which requires a lot of time. The majority of school based personnel presented that because of the student issues which prevail in the middle and junior high schools that it becomes difficult to attend fully IEP meetings. However, to reiterate, 2/3's of the records indicated that even with the many challenges, LEA representatives were able to attend IEP Meetings.

---

[4] **CFR§300.309**

a) (1) Each public agency shall ensure that extended school year services are available as necessary to provide FAPE, consistent with paragraph (a)(2) of this section.; (2) Extended school year services must be provided only if a child's IEP team determines, on an individual basis, in accordance with §§300.340-300.350, that the services are necessary for the provision of FAPE to the child.(3) In implementing the requirements of this section, a public agency may not-(i) Limit extended school year services to particular categories of disability; or  (ii) Unilaterally limit the type, amount, or duration of those services.(b) **Definition**. As used in this section, the term **extended school year services** means special education and related services that-(1) Are provided to a child with a disability- (i) Beyond the normal school year of the public agency; (ii) In accordance with the child's IEP; and(iii) At no cost to the parents of the child; and(2) Meet the standards of the SEA.

[5] **DCMR §3007.3(d)**—participants at the MDT meeting to develop the IEP shall include the following: (d) a representative of the school district, other than the child's teacher, who is qualified to provide or supervise the provision of special education.

CFR §3007.344 IEP Team: a) **General.** The public agency shall ensure that the IEP team for each child with a disability includes-4) A representative of the public agency who -(i) Is qualified to provide, or supervise the provision of, specially designed instruction to meet the unique needs of children with disabilities; (ii) Is knowledgeable about the general curriculum; and (iii) Is knowledgeable about the availability of resources of the public agency;

## C. Parental Involvement.

Provision of a free appropriate public education to children with disabilities is facilitated through parent involvement in special education services.

> ### Insufficient evaluation data was provided by parents
> Applicable Statutes: DCMR §§3007.2-3; CFR §§300.310, 300.321, 300.532, 300.533[6]

Evaluation data was not provided enough by parents. 52% of the records reviewed indicated that parents provided insufficient data in order to evaluate students in a timely manner. In contrast, only 16% of the parents of the student records reviewed did provide adequate information.

Perhaps, this finding is significant in analyzing why some schools do not adequately meet evaluation/reevaluation time guidelines. While this data is not all encompassing, it does shed light on the fact that there are opportunities to consider independent evaluations that may assist in the decision making process during the MDT meeting.

> ### IEP progress reports were not given to parents

The widespread finding—that the middle junior high school division did not provide IEP progress reports consistently to parents—has less justification. To be more exact, 56% or 230 of the records reviewed indicated that parents were not being provided IEP progress reports. In contrast, only 26% or 106 of the records reviewed *did* provide IEP progress reports.

---

[6] **DCMR §3007.2 Parental Involvement in IEP's**
If the student has been determined to be eligible for special education services, the recommendation shall be made at an IEP meeting, which includes the parents(s)...
**DCMR §3007.3 Parental Involvement in MDT Meetings**
Participants at the multidisciplinary team meeting to develop the IEP shall include the following: ...(c ) the parent or legal guardian...
**CFR §300.532(b)**
A variety of assessment tools and strategies are used to gather relevant functional and developmental information about the child, including information provided by the parent...
**CFR §300.533(a) Review of existing evaluation data.** As part of an initial evaluation (if appropriate) and as part of any reevaluation under Part B of the Act, a group that includes the individuals described in §300.344, and other qualified professionals, as appropriate, shall (1) Review existing evaluation data on the child, including- (i) Evaluations and information provided by the parents of the child...
**CFR §300.347**
Contents of IEP for each child with a disability must include:7) A statement of - (ii) How the child's parents will be regularly informed (through such means as periodic report cards), at least as often as parents are informed of their nondisabled children's progress...

8

## D. Secondary Transition

All youth with disabilities, beginning at age 14 and younger when appropriate receive individualized, coordinated transition services designed within an outcome-oriented process, which promotes movement from school to post-school activities. After exiting school, youth with disabilities are prepared for employment, post-secondary education services and/or independent living.

> ➢ **An insufficient number of other agencies were involved in student's secondary transition plans at the age of 16**
> Applicable Statutes: DCMR §3007.2(g); CFR §§300.344, 300.347(b)[7]

33% or 135 of the records reviewed indicated that other agencies became involved in a student's secondary transition plans at the age of 16. In contrast, 42% or 172 were not involved in student's secondary transition plans at the age of 16.

Only 13% or 53 of the student's were given notice of secondary transition plans while 25% or 102 of the records reviewed did not provide any notice whatsoever. 28% or 115 of the records reviewed provided no answer at all, while 33% or 135 of the records reviewed were not applicable. 32% or 131 of the records reviewed indicated that students attended meetings to discuss secondary transition plans while 22% or 90 of the records reviewed indicated that students did not attend secondary transition meetings. 41% or 168 of the records reviewed provided no answer.

This is another issue that can be easily rectified with increased effort and awareness of the critical importance to do what is required under the law. Perhaps, increased technical assistance and training might eradicate this item from the list of issues that need to be resolved.

---

[7] **DCMR §3007.2(g)**

If the student has been determined to be eligible for special education services, the recommendation shall be made at an IEP meeting, which includes the parent(s) and shall include statements concerning the following: (g) the needed transition services for students beginning no later than age sixteen (16) and annually thereafter…

**CFR §300.347 (b)**
**Transition services.** The IEP must include-(1) For each student with a disability beginning at age 14 (or younger, if determined appropriate by the IEP team), and updated annually, a statement of the transition service needs of the student under the applicable components of the student's IEP that focuses on the student's courses of study (such as participation in advanced-placement courses or a vocational education program); and (2) For each student beginning at age 16 (or younger, if determined appropriate by the IEP team), a statement of needed transition services for the student, including, if appropriate, a statement of the interagency responsibilities or any needed linkages.

## VII. EXECUTIVE SUMMARY

The intent of this report was to identify the challenges of the successes that the middle and junior high school division has faced in the recent past as it relates to delivering special education services. Clearly, upon first glance, its challenges seem to far outweigh its successes.   However, with closer review, the possibilities are endless especially given the new focus on accountability and data driven results of the new administration of The District of Columbia Public School System.

The State Education Agency expects the division to develop, along with the Office of Special Education, a **corrective action plan.**

In order to keep our promise to the children of District of Columbia Public Schools, the corrective action plan must include how the division will:

> ➢ Implement research-based instructional strategies to address the needs of special education students, and provide mentoring and coaching for staff serving students with disabilities.

> ➢ Increase by 20 percent annually the number of students who are assessed and receive appropriate special education services in a timely way. Of course, all students with disabilities will have current IEPs.

> ➢ Use technical assistance teams to provide early intervention to students who demonstrate academic and social needs.

> ➢ Reduce by 25 percent annually the number of complaints and requests for due process related to special education services and placements.

Of course, the correction of the challenges cannot be overlooked nor taken lightly.  Instead, the middle and junior high school division is now poised with an opportunity to embark on a major effort to ensure academic rigor and reconnect students with disabilities in their neighborhood schools.

Ultimately, this new thrust must be focused upon moving youth to secondary schools with viable options for transition to independent living.

Attachment D

## SPP Template – Part B (3)

District of Columbia
State

## Part B State Performance Plan (SPP) for 2005-2010

**Monitoring Priority:  Effective General Supervision Part B / Child Find**

**Indicator 11:**  Percent of children with parental consent to evaluate, who were evaluated and eligibility determined within 60 days (or State established timeline).

(20 U.S.C. 1416(a)(3)(B))

**Measurement:**
  a.  # of children for whom parental consent to evaluate was received.
  b.  # determined not eligible whose evaluations and eligibility determinations were completed within 60 days (or State established timeline).
  c.  # determined eligible whose evaluations and eligibility determinations were completed within 60 days (or State established timeline).
  Account for children included in a but not included in b or c.  Indicate the range of days beyond the timeline when eligibility was determined and any reasons for the delays.
  Percent = b + c divided by a times 100.

**Overview of Issue/Description of System or Process:**
This is a new indicator.



**CHILD FIND ADVERTISEMENT ON THE DC METRO BUS**

The District of Columbia Public Schools has an affirmative obligation to ensure that all children who reside within the District or Columbia or who are wards of the District of Columbia and who are suspected of having a disability, are identified, evaluated, and  determined eligible for special education and related services.  The timeframe imposed on this school district by the District of Columbia Board of Education is120 days.  Timely assessments and appropriate special education services are well-defined priorities in the Strategic Plan of the District of Columbia Public Schools and shall serve as the cornerstone of achieving compliance with federal requirements.

**SPP Template – Part B (3)**

The method by which the District of Columbia will strive to achieve this goal will include, but not be limited to, a comprehensive and collaborative effort by various stakeholders within the District of Columbia community.  These stakeholders will work collectively to identify potentially eligible children and/or students.  Efforts have begun and will continue to focus on early intervention and identification to properly assess and determine eligibility for special education.

A review of existing data for SY 2003-2004 reveal that DCPS completed 35% of all assessments within prescribed timeframes.  By June 2005, DCPS completed 46% of all assessments within prescribed timeframes.  While the trend appears to be moving in the right direction, significant room for improvement exists.  To that end, DCPS will employ an intervention related strategy that includes assigning related service staff to schools that have been identified as having a high number of overdue assessments.  The intervention teams will support all programs – public and nonpublic (private through an MOA) – that serve children of the District of Columbia.  These intervention teams will consist of the following service providers/staff:

- one psychologist
- one speech/language pathologist
- one social worker
- one occupational therapist
- one physical therapist
- one special education team leader

The focus of said teams will be to ensure that all assessments are performed in a timely manner, all assessments are current, and, in instances where assessments are out of date, that such assessments are completed thoroughly and as expeditiously as practicable.  Moreover, summer assessment teams will be deployed to address assessment requests that arise during the summer months.  Together, the intervention teams and the summer assessment teams will work to support the local schools and serve on the multi-disciplinary teams at meetings.

Presently, the District of Columbia Public Schools has established the Centralized Assessment Referral and Evaluation (C.A.R.E.) Center.  The primary focus of the C.A.R.E. Center is to identify, locate, and provide assessments to children who attend private and religious institutions in the District, as well as bilingual students with disabilities in the District of Columbia.  Parents are directed to the C.A.R.E. Center in order to sign a consent for evaluation form.  Once signed, the evaluation process begins and the status of the assessments is tracked through the Encore data management and tracking system.  Encore is discussed more fully below.  The C.A.R.E. Center works closely with city wide agencies such as the District of Columbia Department of Human Services, Office of Early Childhood Development, Early Intervention Program to support its mission.

In order to increase awareness, the District of Columbia Public Schools, through its Office of Special Education, developed a brochure about the concept of Child Find that has been widely disseminated throughout the District.  The brochure provides a definition of Child Find, lists those who may be eligible for specialized instruction and/or related services, and areas of suspected disability where children may be found eligible.  Additionally, the brochure provides guidance on who may provide referrals and examples of related services that may be provided to students with disabilities.

The District of Columbia Public Schools offers reinforcement in the form of a Parent Service Center.  The Parent Service Center, among other things, notifies the Office of Special Education of instances where a parent is requesting evaluations on behalf of their child for consideration of special education. The Parent Service Center is actively engaged in the activity of identifying potentially eligible children.

In order to bolster the utilization of the Parent Service Center as a resource, there are a potential of six (6) scheduled Parent Service Centers that will readily provide technical assistance, literature, and other helpful information to parents whose children are enrolled in the District of Columbia Public Schools and other local educational agencies who provide instruction to District of Columbia students.  Emphasis will be placed on obtaining cooperation and consent from parents early and often.  The aim of the Parent

**SPP Template – Part B (3)**

Service Centers is to be as parent friendly as possible. The support that the Parent Service Centers will provide to both the local schools and the central administrative offices of the District of Columbia Public Schools will enable the school district to measure positive results.

The District of Columbia has made strides in increasing its accuracy with data as it has implemented a new data management and tracking system – Encore. The previous data system, SETS, was able to provide various reports that included data regarding the number or evaluations requested and conducted within the prescribed timeframes. Encore builds and improves on the existing system. The overall goal is to ensure that the most accurate and comprehensive data is readily available to all interested stakeholders of District of Columbia Public Schools.

**District of Columbia Initiatives that Address Child Find**

**Sampling**

Given the population of the District of Columbia Public Schools (including charter schools, non-public programs and residential programs), the District of Columbia will use all existing institutions within its purview for the purpose of quantifying data on the issue of Child Find. No representative samples will be utilized.

**Changes in Policies and Procedures:**

DCPS must revisit existing policies and procedures to ensure that its efforts to address Child Find in the school district are being implemented effectively. A greater emphasis has been placed on parental consent and parental involvement. Parental consent is the catalyst to all evaluation and implementation efforts. To this end, school personnel must be prepared to work collectively with parents in order to keep them well informed and to obtain parental consent to initiate the evaluation process. More focus will be on developing relationships with parents from the outset of the school year.

**Staff Development and Technical Assistance**

DCPS will continue with its efforts to provide staff development and technical assistance to school based teaching personnel, related service providers, and the greater DCPS community. The goal remains simple – parental inclusion and involvement in the process. To achieve this goal, staff must remain cognizant of the need to gain input and buy-in from the parent. To the extent that parents and staff work collectively to bring about early identification, the school district will be better equipped to increase its percentage of students who are identified, evaluated, and determined eligible for special education and related services within the 120 day timeframe.

DCPS must stand ready to offer technical assistance to help school personnel meet this lofty goal. Representatives from the Office of Special Education invention teams and the C.A.R.E. Center must be prepared to launch a mass promotional campaign in order to emphasize the importance of early identification. Information sessions, brochures, and fliers should be part and parcel of all promotional efforts. Select communities and the schools that are domiciled within those communities should be targeted for outreach.

**Baseline Data for FFY 2004 (2004-2005):**
Since this is a new indicator, the 2005-06, baseline data will be provided and reported in the 2007 Annual Performance Report (APR).
**Discussion of Baseline Data:**

| FFY | Measurable and Rigorous Target |
|---|---|
| 2005 | Since this is a new indicator, measurable and rigorous targets will be produced in FFY |

**SPP Template – Part B (3)**

District of Columbia<br>State

| (2005-2006) | 2005 due February 1, 2006. |
|---|---|
| **2006** (2006-2007) | Since this is a new indicator, measurable and rigorous targets will be produced in FFY 2005 due February 1, 2006. |
| **2007** (2007-2008) | Since this is a new indicator, measurable and rigorous targets will be produced in FFY 2005 due February 1, 2006. |
| **2008** (2008-2009) | Since this is a new indicator, measurable and rigorous targets will be produced in FFY 2005 due February 1, 2006. |
| **2009** (2009-2010) | Since this is a new indicator, measurable and rigorous targets will be produced in FFY 2005 due February 1, 2006. |
| **2010** (2010-2011) | Since this is a new indicator, measurable and rigorous targets will be produced in FFY 2005 due February 1, 2006. |

**Improvement Activities          Timelines          Resources**

| Activity | Timeline | Resources |
|---|---|---|
| (a) Review records provided by the C.A.R.E. Center and maintained in Encore database; (b) Identify schools with children who have not been evaluated and determined eligible/ineligible within 120 days; (c) Provide Technical Assistance (TA) and Professional Development (PD) to schools who have a variance of 5% or greater. | January 2006 and ongoing | C.A.R.E. Center; ENCORE Office; Early Childhood Intervention Office; SEID Office |
| Publicize data regarding the percentage of students who were identified and determined eligible within 120 days and those who were not. Establish a Child Find Quality Assurance Committee (CFQAC) comprised of various stakeholders to review data and make recommendations to improve the process. | January 2006 and ongoing | C.A.R.E. Center; ENCORE Office; Early Childhood Intervention Office; Parent Service Centers |
| Establish intervention teams to provide technical assistance to schools who do not meet the timeline requirements imposed by Child Find laws. | January 2006 and ongoing | C.A.R.E Center; Parent Service Centers |
| Deploy intervention teams to provide technical assistance to schools who do not meet the timeline requirements imposed by Child Find laws. | September 2006 and ongoing | C.A.R.E. Center; Parent Service Centers |
| Review existing methods of delivery of services and revise policies and procedures as necessary. | September 2007 and ongoing | C.A.R.E. Center; ENCORE Office; Early Childhood Intervention Office; SEID Office |