EXHIBIT A

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

|  |  |  |
|---|---|---|
| DL, *et al*., | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | Civil Action No. 05-1437 (RCL) |
| | ) | |
| DISTRICT OF COLUMBIA, *et al*., | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

### DOCUMENT INDEX

**Defendant's Response to Plaintiffs' Request for Documents**

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 00001 – 00220 | Files and Records relating to Frederick "Caleb" Davy | 1, 2, 14, 20-24, 33-35, 38, 44 | Yes |
| 00221 – 00715 | Files and Records relating to Jeremiah Bland | 1, 2, 14, 20-24, 33-35 38, 44 | Yes |
| 00716 – 00851 | Files and Records relating to Obed Umana-Lazo | 1, 2, 14, 20-24, 33-35 38, 44 | Yes |
| 00852 – 00891 | Files and Records relating to Destiny Cockrell | 1, 2, 14, 20-24, 33-35 38, 44 | Yes |
| 00892 – 00918, 02699 (this page is continuation of 00918) | Files and Records relating to DeShawn Laniyonu | 1, 2, 14, 20-24, 33-35 38, 44 | Yes |
| 00919 – 01018 | Files and Records relating to Trenton Franklin | 1, 2, 14, 20-24, 33-35 38, 44 | Yes |
| 01019 – 01115 | DCPS Special Conditions Report to OSEP – 2005 | 1, 2, 3, 5, 6, 7, 8, 10, 13, 18, 38 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 01116 – 01127 | Annual State Application Under Part B of IDEA for FY 2005 | 1, 2, 3, 11, 18 | No |
| 01128 – 01204 | Draft of Part B State Performance Plan for 2005-2010 | 1, 2, 3, 5, 6, 7, 8, 10, 18 | No |
| 01205 – 01212 | DHS: A Guide to DHS Programs | 1, 2, 3, 7, 14, 32 | No |
| 01213 – 01240 | DC Early Intervention Program | 1, 2, 3, 7, 14, 19, 32 | No |
| 01241 – 01244 | Staff Lists for DC EIP FY 2003, 2004, 2005 | 1, 3, 7, 8, 14, 29, 36, 37 | No |
| 01245 – 01338 | Transition Services for Families and Transition Orientation for Families | 1, 2, 3, 7, 8, 10, 14, 18, 19, 32, 38 | No |
| 01339 – 01453 | Transition Training for Early Intervention Providers | 1, 2, 3, 7, 8, 10, 14, 18, 19, 32, 38 | No |
| 01454 – 01513 | Training and Capacity Building for Early Identification and Referral | 1, 2, 3, 7, 8, 14, 29, 32, 36, 37 | No |
| 01514 – 01581 | Outreach and Community Events | 1, 2, 3, 7, 8, 32, 36, 37 | No |
| 01582 – 01595 | DC Child Find and Child Find Reference Guide | 1, 2, 3, 7, 8, 10, 14, 18, 31, 32, 33, 34, 38 | No |
| 01596 – 01634 | DC's Child Find, DC Child Find Phone Line, Screening and Media Outreach, Part B and Part C Collaborations | 1, 2, 3, 5, 7, 8, 10, 14, 18, 19, 30, 31, 32, 38 | No, except for 01615 – 01616, 01621, 01624 – 01627, 01630 – 01631 |
| 01635 – 01802 | A Universe of Services 2003-2004 Directory | 1, 2, 3, 7, 8, 14, 15, 32, 38 | No |
| 01803 | Spanish and English Early Intervention Brochure | 1, 2, 3, 7, 8, 32 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 01804 – 01815 | Is Your Baby Blooming—in Spanish and English | 1, 2, 3, 7, 8, 32 | No |
| 01816 – 01819 | DC Early Intervention Program | 1, 2, 3, 7, 8, 32 | No |
| 01820 | Birth to Six Prescreen Wheel | 1, 2, 3, 8, 7, 32 | No |
| 01821 – 01828 | Families Have Rights | 1, 2, 3, 7, 8, 32 | No |
| 01829 – 01830 | Family Centered Services and Transition | 1, 2, 3, 7, 8, 14, 32, 38 | No |
| 01831, 01832 | DC Early Intervention Program | 1, 2, 3, 7, 8, 32 | No |
| 01833 – 01837 | Spanish Version of Brochure on Early Intervention | 1, 2, 3, 7, 8, 32 | No |
| 01838 | Spanish Version of Birth to Six Prescreen Wheel | 1, 2, 3, 7, 8, 32 | No |
| 01839 – 01841 | Spanish Version of Brochure on Early Intervention | 1, 2, 3, 7, 8, 32 | No |
| 01842 – 01852, 01847 | Brochure on Early Intervention | 1, 2, 3, 7, 8, 32 | No |
| 01853 – 01854 | Spanish Version of Birth to Six Prescreen Wheel | 1, 2, 3, 7, 8, 32 | No |
| 01855 – 01866 | Brochure on Early Intervention | 1, 2, 3, 7, 8, 32 | No |
| 01867 – 01893 | Child Care Services in the District of Columbia | 1, 2, 3, 7, 8, 32, 36, 37 | No |
| 01894 – 01895 | DCPS News Release and AFRO News Story on MOA | 1, 2, 3, 7, 8, 14, 18, 30, 31, 32, 38 | No |
| 01896 – 01904 | Child Find Reference Guide | 1, 2,  3, 4, 5, 7, 8, 14, 18, 31, 32, 34, 38 | No |
| 01905 – 01939 | Draft of Child Find Reference Guide | 1, 2, 3, 4, 5, 7, 8, 14, 18, 32, 38 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 01940 – 01949 | Memorandum from DCPS State Improvement Office to Principals, Re: Student Support Teams, dated 09/16/05 | 1, 2, 3, 5, 7, 8, 29, 30, 31, 33, 34 | No |
| 01950 – 01954 | DC Office of Early Childhood Development: Strengthening Families and Securing Futures | 1, 2, 3, 5, 7, 8, 14, 18, 30, 33, 32, 38 | No |
| 01955 | Article about MOA in the Washington AFRO American | 1, 2, 3, 5, 7, 8, 14, 18, 30, 31, 32 | No |
| 01956 – 01957 | DCPS News Release about MOA, dated 01/05/05 | 1, 2, 3, 5, 7, 8, 14, 18, 30, 31, 32 | No |
| 01958 – 01959 | DCPS and DHS Flyer for monthly Transition Orientation for Families | 1, 2, 3, 5, 7, 8, 14, 18, 30, 31, 32, 38 | No |
| 01960 – 02036 | DCPS Annual Performance Report for Grant Year 07/1/03 through 06/30/04 (partial, see 02811 – 03005 for complete document) | 1, 2, 3, 5, 6, 7, 8, 38 | No |
| 02037 – 02038 | DCPS Evaluation Process with Guidelines for C.A.R.E. Center | 1, 2, 3, 5, 7, 8, 10, 18, 31, 32 | No |
| 02039 | DCPS Consent for Evaluation Form | 1, 2, 3, 5, 7, 8, 10, 18, 30 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 02040 | Teacher Assistance Team Alternative Instructional Strategies Review Form | 1, 2, 3, 5, 7, 8, 30 | No |
| 02041 | Coversheet for DCPS Procedural Manual for Parents | 1, 2, 3, 5, 7, 8, 30, 31, 32 | No |
| 02042 – 02118 | DCPS and DC EIP Transition Information | 1, 2, 3, 5, 7, 8, 10, 14, 18, 19, 30, 32, 38 | No |
| 02119 – 02145 | DC Office of Early Childhood: Child Care Services in DC | 1, 2, 3, 5, 7, 8, 18, 32 | No |
| 02146 | 10/28/05, Letter from DCPS to US Dept. of Ed., Re: Special Conditions Submissions | 1, 2, 3, 5, 6, 7, 8, 13 | No |
| 02147 | DCPS Infants and Toddlers to Early Childhood at a Glance | 1, 2, 3, 5, 7, 8, 14, 18, 30, 32, 34 | No |
| 02148 – 2160 | C.A.R.E. Center Package | 1, 2,  3, 5, 7, 8, 10, 18, 30, 31, 32, 33, 34 | No |
| 02161 – 02180 | C.A.R.E. Center Procedures | 1, 2, 3, 5, 7, 8, 10, 18, 30, 32, 33, 34 | No |
| 02181 – 02194 | MOA Between DHS Office of Early Childhood Development and DCPS | 1, 2, 3, 5, 7, 8, 10, 14, 18, 32, 33, 34, 38 | No |
| 02195 – 2200 (see 2366 for a better copy) | DCPS and DHS Child Find Poster | 1, 2, 3, 5, 7, 8, 10, 14, 18, 30, 31, 32, 33, 34, 38 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 02201 – 02202 | DCPS Child Find Information on DCPS website | 1, 2, 3, 5, 7, 8, 18, 30, 32 | No |
| 02203 – 02204 | DCPS and DHS Child Find Pamphlet | 1, 2, 3, 5, 7, 8, 14, 18, 30, 31, 32, 33, 34, 38 | No |
| 02205 – 02217 | DCPS Office of Special Education Policies and Procedures Manual, Chapter II | 1, 2, 3, 5, 7, 8, 18, 31, 32, 33, 34 | No |
| 02218 – 02224 | DCPS Student Support Team Information | 1, 2, 3, 5, 7, 8, 29, 30, 31, 33, 34 | No |
| 02225 – 02264 | DCPS Declaration of Education, Strategic Plan, May 2005 | 1, 2, 3, 5, 7, 8, 32 | No |
| 02265 – 02300 | Draft of Child Find Reference Guide (duplicate) | 1, 2,  3, 4, 7, 8, 18, 32, 38 | No |
| 02301 | DC Early Intervention Program Coversheet | 1, 2, 3, 5, 7, 8, 14, 18 | No |
| 02302 – 02306 | DC EIP Intake Overview and Procedures | 1, 2, 3, 5, 7, 8, 18, 30, 31, 32, 33, 34 | No |
| 02307 – 02321 | DC EIP Child Find Overview | 1, 2, 3, 5, 7, 8, 14, 18, 30, 31, 32, 33, 34, 38 | No |
| 02322 – 02323 | DC EIP Child Find Outreach and Identification Policies | 1, 2, 3, 5, 7, 8, 14, 18, 30, 31, 32, 33, 34 | No |
| 02324 – 02326 | DC EIP Priority Criteria for Part C Identification and Referral | 1, 2, 3, 5, 7, 8, 14, 18, 30, 32 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 02327 – 02328 | DC EIP Child Find Statistics for Fiscal Year 2000 and 2001 | 1, 2, 3, 5, 7, 8, 14, 18, 32 | No |
| 02329 | DC EIP Annual Data and Statistics Comparison | 1, 2, 3, 5, 7, 8, 30, 32 | No |
| 02330 – 02331 | DC EIP Child Find Public Awareness Accomplishments for Fiscal Year 2003 and 2004 | 1, 2, 3, 5, 7, 8, 14, 30, 32 | No |
| 02332 | DC EIP Child Find Information Distribution for the Year, dated 06/04 | 1, 2, 3, 5, 7, 8, 30, 32 | No |
| 02333 – 02338 | HSC Foundation Letter to DC EIP, Re: Final Numbers on Pre-school Early Detection Strategies Initiative, dated 04/16/03 | 1, 2, 3, 5, 7, 8, 14, 16, 30, 32 | No |
| 02339 | DC EIP Media Outreach Coversheet | 1, 2, 3, 5, 7, 8, 14, 18, 30, 32 | No |
| 02340 – 2341 | DHS Answers, Please! Baseline Questionnaire: DC EIP | 1, 2, 3, 5, 7, 8, 14, 18, 30, 32 | No |
| 02342 – 2353 | DC EIP Outreach on WJLA/ ABC 7 | 1, 2, 3, 5, 7, 8, 14, 18, 30, 32 | No |
| 02354 – 2361 | DC EIP Outreach on Radio One, Washington, D.C. | 1, 2, 3, 5, 7, 8, 14, 18, 30, 32 | No |
| 02362 – 02363 | DCPS and DHS Child Find Pamphlet (duplicate) | 1, 2, 3, 5, 7, 8, 14, 18, 30, 32, 38 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 02364 | DC EIP Mailings and Information Distribution Coversheet | 1, 2, 3, 5, 7, 8, 14, 18, 30, 32 | No |
| 02365 | DCPS and DHS Letter to DC Physicians about Child Find, dated 03/15/05 | 1, 2, 3, 5, 7, 8, 10, 14, 18, 30, 31, 32, 33, 34 | No |
| 02366 | DCPS and DHS Child Find Poster | 1, 2, 3, 5, 7, 8, 10, 14, 18, 30, 32, 38 | No |
| 02367 | Letter from DHS to DC EIP Vendors and Subgrantees, Re: DC EIP Brochures and Reporting Unusual Incidents, dated 12/23/98 | 1, 2, 3, 5, 7, 8, 14, 18, 30, 32 | No |
| 02368 – 02408 | DC EIP Distribution/Mailing Lists with Letters | 1, 2, 3, 5, 7, 8, 14, 18, 30, 32 | No |
| 02409 – 02443 | Draft of Child Find Reference Guide (duplicate) | 1, 2, 3, 4, 7, 8, 14, 18, 30, 32 | No |
| 02444 – 02507 | Student Support Teams Manual (duplicate) | 1, 2, 3, 5, 7, 8, 29, 30, 31, 33, 34 | No |
| 02507 – 02526 (mistake in Bates Stamping) | MOU Between DHS/OECD and DOH/MFHA | 1, 2, 3, 5, 7, 8, 14 | No |
| 02527 – 02537 | DC Linkage and Tracking System, Developmental Assessment Forms | 1, 2, 3, 5, 7, 8, 14 | No |
| 02538 – 02580 | Guide to DC EIP Management Information System (Database) | 1, 2, 3, 5, 7, 8, 14 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 02581 – 02698<br><br>(02699 is a continuation of 00892 – 00918, see above) | FOIA Requests, dated 12/12/03 and 04/19/05; and DCPS Responses, dated 03/08/04, 06/08/04, and 06/03/05 | 1, 2, 3 | No |
| 02700 – 02701 | DCPS Motion to Dismiss Claim of Deshawn Oluwatope, dated 09/28/05 | 1, 2 | Yes |
| 02702 – 02703 | DC MAA SSI Recipients Under 18 for Calendar Years 2003 – 2006 | 1, 2, 39 | Yes (produced only as to the six named plaintiffs) |
| 02704 – 02709 | DC Linkage and Tracking System from 2003 – 2006, Blank Charts | 1, 2, 3, 5, 7, 8, 14, 40, 41, 42, 43 | No (produced only as to the six named plaintiffs—none were listed) |
| 02710 – 02810 | DCPS Special Education Budget for Fiscal Years 2003, 2004, and 2005 | 1, 2, 3, 5, 7, 8, 9 | No |
| 02811 – 03005 | DCPS Annual Performance Report for Grant Year 07/1/03 through 06/30/04 | 1, 2, 3, 5, 6, 7, 8, 38 | No |
| 03006 – 03013 | Letter from DCPS to US Dept. of Education, Re: Submission of Eligibility Documents for FFY 2003 IDEA Grant Awards, dated 05/09/03 | 1, 2, 3, 5, 6, 7, 8, 11, 13, 38 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 03014 – 03059 | Letter from US Dept. of Education to DCPS, Re: Conditional Approval of Eligibility Documents for FFY 2005 with DCPS Part B Annual State Application FFY 2005, dated 08/05/05 | 1, 2, 3, 5, 6, 7, 8, 11, 12, 13 | No |
| 03060 – 03078 | Letter from US Dept. of Education to DCPS, Re: DCPS' 04/16/04, Submission, dated 03/18/05 | 1, 2, 3, 5, 7, 8, 12 | No |
| 03079 – 03080 | DCPS Press Briefing, Re: DCPS Outreach to Latino Communities, dated 11/19/04 | 1, 2, 3, 5, 7, 8, 18, 30, 31, 32 | No |
| 03081 | Letter from Advocates for Justice and Education to Zondra Johnson, Re: Her Participation in the Third Annual Instituto de Liderazgo Padre a Padre, dated 06/24/05 | 1, 2, 3, 5, 7, 8, 15, 18, 30, 31, 32 | No |
| 03082 – 03085 | DCPS and Head Start Collaboration | 1, 2, 3, 5, 7, 8, 10, 15, 30, 31, 32, 33, 34 | No |
| 03086 | Letter from Mayor's Committee on Persons with Disabilities to Zondra Johnson, RE: 25th Annual Conference, Children with Disabilities: Birth to Eight, dated 01/23/06 | 1, 2, 3, 5, 7, 8, 10, 18, 30, 31, 32, 37 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 03087 – 03088 | DCPS Pamphlet on Teacher Assistance Team for DCPS Employees | 1, 2, 3, 5, 7, 8, 29, 30, 31, 33, 34 | No |
| 03089 – 03090 | DCPS Job Description for Education Coordinator (Zondra Johnson) | 1, 2, 10, 18 | No |
| 03091 – 03092 | DCPS Job Description for Education Specialists | 1, 2, 10, 18, 37 | No |
| 03093 – 03094 | DCPS Job Description for Special Education Coordinator | 1, 2, 36, 37 | No |
| 03095 – 03096 | Draft of DCPS Early Childhood Screening/Assessment Process | 1, 2, 3, 5, 7, 8, 10, 14, 18, 30 | No |
| 03097 | DCPS List of Schools that have begun an Early Childhood Initiative (not limited to Special Education), as of 02/06. | 1, 2, 3, 5, 7, 8, 32 | No |
| 03098 – 03137 | First Annual DCPS OSE and Private-Religious Schools Conference, dated 10/22/03 | 1, 2, 5, 7, 8, 10, 15, 29, 30, 31, 32, 33, 34 | No (redaction of parents' and students' names and personal information) |
| 03138 – 03158 | Second Annual DCPS OSE and Private-Religious Schools Conference, dated 10/25/04 | 1, 2, 3, 5, 7, 8, 10, 15, 29, 30, 31, 32, 33, 34 | No |
| 03159 – 03245 | Third Annual DCPS OSE and Private-Religious Schools Conference, dated 11/03/05 | 1, 2, 3, 5, 7, 8, 10, 15, 29, 30, 31, 32, 33, 34 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 03246 – 03268 | Some of the documents distributed at the Third Annual DCPS OSE and Private-Religious Schools Conference, dated 11/03/05 | 1, 2, 3, 5, 7, 8, 10, 15, 29, 30, 32, 33, 34 | No |
| 03269 | Some Meetings and Workshops Coversheet | 1, 2, 3, 7, 8, 15 | No |
| 03270 – 03278 | DCPS City Wide Training, dated 03/17/04 | 1, 2, 3, 5, 7, 8, 15, 29, 30, 32 | No |
| 03279 – 03284 | Private-Religious Signing Ceremony for First Statement of Services Agreement Between DCPS and Private-Religious Schools, dated 06/02/04 | 1, 2, 3, 5, 7, 8, 10, 15, 30, 32 | No |
| 03285 | Letter from Dr. Bryant to Private and Religious Programs, Re: Students Attending Private-Religious Schools, dated 03/16/05 | 1, 2, 3, 7, 8, 10, 15, 30 | No |
| 03286 | Letter from C.A.R.E. Center to Parents, Re: Residency Requirement | 1, 2, 3, 7, 8, 10, 15, 30, 32 | No |
| 03287 | Washington Scholarship Fund Fair: C.A.R.E. Center Represented | 1, 2, 3, 10, 15, 30, 32 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 03288 – 03292 | C.A.R.E. Center Program with parents, DCPS personnel, and private-religious program personnel, 05/16/05 | 1, 2, 3, 5, 7, 8, 10, 15, 29, 30, 32 | No (guardians' and students' names, as well as personal contact information, redacted) |
| 03293 | Private-Religious Steering Committee Meeting Agenda (sample), dated 07/21/05 | 1, 2, 3, 5, 7, 8, 10, 15, 30, 32 | No |
| 03294 – 03296 | Parent Empowerment Group Meeting with C.A.R.E. Center Guest Speaker, dated 10/01/05 | 1, 2, 3, 5, 7, 8, 10, 15, 30, 31, 32, 33, 34 | No (guardians' and students' names, as well as personal contact information, redacted) |
| 03297 – 03298 | Private-Religious Steering Committee Meeting Agenda (another sample), dated 09/22/05 | 1, 2, 3, 5, 7, 8, 10, 15, 30, 32 | No |
| 03299 – 03301 | DC EIP Transition Log for Named Plaintiffs with Entries | 1, 2, 3, 5, 7, 8, 17, 19, 38, 44 | Yes (Information for those children who are not named plaintiffs redacted) |
| 03302 – 03634 | US Dept. of Health and Human Services Head Start Program Performance Standards and Other Regulations | 1, 2, 3, 5, 7, 8, 15 | No |
| 03635 – 03659 | DCPS Head Start Programs Procedures Framework and Operational Procedures from US HHS | 1, 2, 3, 5, 7, 8, 15, 30 | No |
| 03660 – 3691 | US HHS On-Site Review with Head Start Review Report, 04/11/05 and Letter from US HHS to DCPS, dated 10/03/05 | 1, 2, 3, 5, 7, 8, 15 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 03692 – 03706 | DCPS Draft of Student Support Team Member Chart for the 2005-2006 School Year | 1, 2, 3, 5, 7, 8, 36, 37 | No.  Two columns of the chart were removed because they contain personal information: "Telephone" and "Email." |
| 03707 – 03708 | DCPS Parents' Special Education Service Center Flyer, in both English and Spanish | 1, 2, 3, 5, 7, 8, 30, 32 | No |
| 03709 – 3760 | DHS Recommended Reading List for Children from Birth to Five Years Old, in Spanish and English | 1, 2, 3 | No |

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| DL, *et al.*, | ) |
| | ) |
| Plaintiffs, | ) |
| | ) |
| v. | ) Civil Action No. 05-1437 (RCL) |
| | ) |
| DISTRICT OF COLUMBIA, *et al.*, | ) |
| | ) |
| Defendants. | ) |

**FIRST SUPPLEMENTAL DOCUMENT INDEX**

**Defendant's First Supplemental Response to Plaintiffs' Request for Documents**

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 03761 – 03763 | DCPS, Office of Special Education Statement of Services Agreement For Private-Religious Schools | 1, 2, 3, 5, 7, 8, 14, 15, 29, 30, 31, 32, 34 | No |
| 03764 – 03781 | DCPS Procedural Manual For Parents (complete version—cover sheet also at # 02041) | 1, 2, 3, 5, 7, 8, 30, 31, 32 | No |
| 03782 – 03790 | Files and Records relating to DeShawn Laniyonu | 1, 2, 14, 20 – 24, 33 – 35, 38, 44 | Yes |
| 03791 – 03802 | Files and Records relating to Frederick "Caleb" Davy | 1, 2, 14, 20 – 24, 33 – 35 38, 44 | Yes |
| 03803 – 03869 | Files and Records relating to Trenton Franklin | 1, 2, 14, 20 – 24, 33 – 35, 38, 44 | Yes |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 03870 | DCPS Summary of ENCORE Data: Number of Eligibility Determinations for Special Education Services for Children in DC, Ages 3-5, Based on Outcomes of Eligibility Meetings held between January 1, 2003, and January 1, 2006. Also, includes relevant ENCORE data for four of the six Named Plaintiffs. | 1, 2, 3, 5, 23, 24, 25, 27, 35 | The summary information is not confidential or privileged, but the specific ENCORE Data is confidential. |
| 03871 – 03886 | ENCORE Database Screenshots for the Six Named Plaintiffs, through March 14, 2006 | 1, 2, 3, 5, 20 – 28, 35 | Yes |

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| DL, *et al.*, ) | |
| ) | |
| Plaintiffs, ) | |
| ) | |
| v. ) | Civil Action No. 05-1437 (RCL) |
| ) | |
| DISTRICT OF COLUMBIA, *et al.*, ) | |
| ) | |
| Defendants. ) | |

**SECOND SUPPLEMENTAL DOCUMENT INDEX**

**Defendant's Second Supplemental Response to Plaintiffs' Request for Documents**

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 03887 – 03899 | Annual State Application Under Part B of IDEA for FY 2006 (Draft) | 1, 2, 3, 11, 18 | No |
| 03900 – 04024 | DCPS Master Education Plan, February 2006 | 1, 2, 3, 7, 8, 29, 32 | No |
| 04025 – 04241 | Files and Records relating to Frederick "Caleb" Davy | 1, 2, 14, 20-24, 33-35 38, 44 | Yes |
| 04242 – 04402 | Files and Records relating to DeShawn Laniyonu Oluwatope | 1, 2, 14, 20-24, 33-35 38, 44 | Yes |
| 04403 | Files and Records relating to Trenton Franklin | 1, 2, 14, 20-24, 33-35 38, 44 | Yes |

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| DL, *et al*., | ) |
| | ) |
| Plaintiffs, | ) |
| | ) |
| v. | ) |
| | ) |
| DISTRICT OF COLUMBIA, *et al*., | ) |
| | ) |
| Defendants. | ) |

Civil Action No. 05-1437 (RCL)

## THIRD SUPPLEMENTAL DOCUMENT INDEX

**Defendants' Third Supplemental Response to Plaintiffs' Request for Documents**

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 04404 – 04414 | Letter, dated 03/30/06, from US Dept. of Education to DCPS, Re: DCPS' Part B State Performance Plan for 2005-2010 | 1, 2, 3, 5, 7, 8, 12 | No |
| 04415 – 04506 | DCPS' Part B State Performance Plan for 2005-2010 (final version) (draft version previously produced at 01128 – 01204) | 1, 2, 3, 5, 6, 7, 8, 10, 18 | No |
| 04507 – 04527, 04529 | DCPS C.A.R.E. Center Preschool Assessment Process, finalized 04/18/06 and currently in effect, with blank forms used in the process (04529 is the coversheet of DCPS Procedural Manual for Parents). | 1, 2, 3, 5, 7, 8, 10, 18, 30, 32, 33, 34 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 04528 | C.A.R.E. Center Contact Log (blank) | 1, 2, 3, 5, 7, 8, 10, 18, 30, 32, 33, 34 | No |
| 04530 | C.A.R.E. Center Schedule for Screenings/Observations, dated March 22, 2006 | 1, 2, 3, 5, 7, 8, 10, 18, 30, 32, 33, 34 | Yes |
| 04531 | C.A.R.E. Center Child Find/Transition Telephone Log (Screenings) | 1, 2, 3, 5, 7, 8, 10, 18, 30, 32, 33, 34 | Yes |
| 04532 – 04533 | DCPS Special Education Budget for Fiscal Year 2006 (local funds (0100) only, with regard to breakdown at 04533) | 1, 2, 3, 5, 7, 8, 9 | No |
| 04534 – 04544 | DCPS Draft of Student Support Team Member Chart for the 2005-2006 School Year, updated as of 03/16/06 (previous draft produced at 03692 – 03706) | 1, 2, 3, 5, 7, 8, 36, 37 | No. Two columns of the chart were removed because they contain personal information about staff members: "Telephone" and "Email." |

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| DL, *et al.*, | ) |
| | ) |
| Plaintiffs, | ) |
| | ) |
| v. | ) Civil Action No. 05-1437 (RCL) |
| | ) |
| DISTRICT OF COLUMBIA, *et al.*, | ) |
| | ) |
| Defendants. | ) |

**FOURTH SUPPLEMENTAL DOCUMENT INDEX**

**Defendants' Third Supplemental Response to Plaintiffs' Request for Documents**

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 04545 – 04670 | DCPS Office of Special Education Policies and Procedures Manual, for specific references to Child Find see pp. I-2, II-1, II-3, IV-1, IV-2, VII-7, VIII-6, IX-1, and IX-2. Previously produced Chapter II, at Bates Number 02205 – 02217. Since that time, the Manual has been updated. | 1, 2, 3, 5, 7, 8, 18, 31, 32, 33, 34 | No |
| 04671 – 04672 | DHS ECEA ITDO Public Awareness Annual Report, FY 2006 | 5, 7,8, 14, 30, 32 | No |
| 04673 – 04676 | Letter explaining DHS ECEA Changes with Chart | 36, 37 | |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 04677 | DCPS Information from ENCORE Explanation/Coversheet | 22-26, 35, 39 | No |
| 04678 – 04705 | DCPS Information from ENCORE, Chart A, Referrals and Referral Outcomes | 22, 25, 35 | Yes (the student ID numbers listed in the first column are confidential). |
| 04706 – 04707 | DCPS Information from ENCORE, Chart B, Number of Assessments | 23 | No |
| 04708 – 04709 | DCPS Information from ENCORE, Chart C, Number of IEP Reviews | 24 | No |
| 04710 – 04715 | DCPS Information from ENCORE, Chart D, Number of Children in Special Education | 26 | No |
| 04716 – 04717 | DCPS Information from ENCORE, Chart E, Medicaid Summary | 39 | No |

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| DL, *et al.*, ) | |
| ) | |
| Plaintiffs, ) | |
| ) | |
| v. ) | Civil Action No. 05-1437 (RCL) |
| ) | |
| DISTRICT OF COLUMBIA, *et al.*, ) | |
| ) | |
| Defendants. ) | |

**FIFTH SUPPLEMENTAL DOCUMENT INDEX**

**Defendants' Fifth Supplemental Response to Plaintiffs' Request for Documents**

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 04718 | DCPS Child Find Expenditures for FY 2007 | 1, 2, 3, 5, 7, 8, 9 | No |
| 04719 – 04726 | DCPS Supplemental Information from ENCORE Explanation/Coversheet | 7-8, 22-26, 35 | No |
| 04727 – 05736 | DCPS Supplemental Information from ENCORE, Tables A-J (Disk is at 05737) | 7-8, 22-26, 35 | Yes (the student ID numbers listed in the first column are confidential).[1] |

---

[1] All confidential documents are covered by the Protective Order.

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 05737 – 05740 | DC Linkage and Tracking System[2] Coversheet, Index, and CD with Charts by year, from 2001-2005[3] (Disk is at 05740) | 1- 3, 5-8, 14, 40-43 | Yes (all of the information on the disk is confidential). |
| 05741 – 05742 | DC MAA SSI Recipients Under 18[4] for Calendar Years 2000 – 2006[5] (Disk is at 05742) | 1, 2, 39 | Yes (all of the information on the disk is confidential). |

July 13, 2007

---

[2] The District previously produced materials relevant to the named Plaintiffs only (See Bates Stamp No. 02704 – 02709). Although the District here produces materials for children who are not class members, the District continues to object to producing such materials generally in this lawsuit.

[3] Although the District here produces materials prior to 2003, the District still objects to producing materials prior to 2003 generally in this lawsuit.

[4] The District previously produced materials relevant to the named Plaintiffs only (See Bates Stamp No. 02702 – 02703). Although the District here produces materials for children who are not class members, the District continues to object to producing such materials generally in this lawsuit.

[5] Although the District here produces materials prior to 2003, the District still objects to producing materials prior to 2003 generally in this lawsuit.

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

|  |  |
|---|---|
| DL, *et al.*, | ) |
| | ) |
| Plaintiffs, | ) |
| | ) |
| v. | ) Civil Action No. 05-1437 (RCL) |
| | ) |
| DISTRICT OF COLUMBIA, *et al.*, | ) |
| | ) |
| Defendants. | ) |

## SIXTH SUPPLEMENTAL DOCUMENT INDEX

**Defendants' Sixth Supplemental Response to Plaintiffs' Requests for Documents**

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 5743-5778 | DC Office of the State Superintendent of Education ("OSSE") Comprehensive Child Find Guide: Policy and Procedures (August of 2007, DRAFT) | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 30-31, 33-35, 38<br><br>**Ps' Second Doc Req:** 1<br><br>**Ps' Third Doc Req:** 1, 2 | Yes |
| 5779-5796 | Memorandum of Agreement regarding Child Find between DCPS, DHS, DOH, DMH, CFSA, and OSSE (August of 2007, DRAFT) | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 30-31, 33-35, 38<br><br>**Ps' Second Doc Req:** 1<br><br>**Ps' Third Doc Req:** 1, 2 | Yes |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 5797-5799 | Superintendent's Directive: Registration and Referral of Non-Attending Students and Wards, dated 7/27/06 | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 30-31, 33-35, 38 <br><br> **Ps' Second Doc Req:** 1 <br><br> **Ps' Third Doc Req:** 1, 2 | No |
| 5800 | Letter from Advocates for Justice and Education, Inc. to Zondra Johnson of the CARE Center, dated 8/1/05, regarding her participation in the 7/16/05, Instituto de Liderazgo: Padre a Padre | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 15, 18, 30-32, 38 <br><br> **Ps' Third Doc Req:** 1 | No |
| 5801 | Letter from Alpha Kappa Alpha Sorority, Inc. to Zondra Johnson, dated 9/28/07, regarding her participation at the upcoming 11/3/07, Health Fair. | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 15, 18, 30-32, 38 <br><br> **Ps' Third Doc Req:** 1 | No |
| 5802-5803 | Letter from Advocates for Justice and Education, Inc. to Zondra Johnson, dated 1/8/07, regarding her participation in the 2/3/07, Annual Parent to Parent Leadership Institute | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 15, 18, 30-32, 38 <br><br> **Ps' Third Doc Req:** 1 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 5804-5805 | Letter from Advocates for Justice and Education, Inc. to Zondra Johnson, dated 11/8/06, regarding her participation in the 12/2/06, Annual Parent to Parent Leadership Institute | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 15, 18, 30-32, 38  **Ps' Third Doc Req:** 1 | No |
| 5806-5879 | "Every Kid Counts in the District of Columbia,"13th Annual Fact Book, 2006 (Published by the D.C. KIDS COUNT Collaborative for Children and Families) | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 15, 18, 20-24, 30-32, 38  **Ps' Third Doc Req:** 1 | No |
| 5880-5900 | D.C. State Education Office Child Find Presentation by Zondra Johnson for LEAs (including Charter Schools), dated 5/30/07 though 5/31/07 | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 30-35, 38  **Ps' Third Doc Req:** 1 | No |
| 5901-5919 | D.C. State Education Agency, Preschool Special Education Presentation by Zondra Johnson for LEAs (included Charter Schools), dated June of 2007 | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 30-35, 38  **Ps' Third Doc Req:** 1 | No |
| 5920-5921 | CARE Center Child Find and Transition Telephone Log, dated 10/24/07 (sample) | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 19, 33-34, 38  **Ps' Third Doc Req:** 1 | No (Confidential or privileged information has been redacted) |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 5922-5943 | Part C to Part B Transition Invitations to parents, dated 2007 (samples) | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 19, 30-35, 38<br><br>**Ps' Third Doc Req:** 1 | No (Confidential or privileged information has been redacted) |
| 5944-5978 | CARE Center Screening Invitations to Parents, dated 2007 (samples) | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 19, 30-32, 34, 38<br><br>**Ps' Third Doc Req:** 1 | No (Confidential or privileged information has been redacted) |
| 5979-5992 | Report Generated from the DHS and DCPS Transition Database, current through 10/24/07 | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 19, 33-35, 38<br><br>**Ps' Third Doc Req:** 1, 2 | No (Confidential or privileged information has been redacted) |
| 5993-5998 | Supplemental records relating to Jeremiah Bland | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 20-24, 33-35, 38, 44<br><br>**Ps' Third Doc Req:** 1, 3 | Yes |
| 5999-6095 | DHS Files and Records regarding Teagan Lantry | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 20-24, 33-35, 38, 44<br><br>**Ps' Third Doc Req:** 1, 3 | Yes |
| 6096-6097 | Letters from counsel to DCPS regarding Teagan Lantry, dated August of 2006 | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 20-24, 33-35, 38, 44<br><br>**Ps' Third Doc Req:** 1, 3 | Yes |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 6098-6102 | DHS Files and Records regarding Hope Wisor | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 20-24, 33-35, 38, 44<br><br>**Ps' Third Doc Req:** 1, 3 | Yes |
| 6103-6136 | DHS Files and Records regarding Xavior Young | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 20-24, 33-35, 38, 44<br><br>**Ps' Third Doc Req:** 1, 3 | Yes |
| 6137-6203 | DCPS Files and Records regarding Xavior Young | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 20-24, 33-35, 38, 44<br><br>**Ps' Third Doc Req:** 1, 3 | Yes |
| 6204-6217 | Transition Coordination and Planning Meetings - Agendas and Attendance Sheets | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 19, 30-31, 33-35, 38, 44<br><br>**Ps' Second Doc Req:** 1<br><br>**Ps' Third Doc Req:** 1, 2 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 6218-6220 | DHS and DCPS Transition Trainings for Early Intervention Providers | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 19, 30-31, 33-35, 38, 44<br><br>**Ps' Second Doc Req:** 1<br><br>**Ps' Third Doc Req:** 1, 2 | No |
| 6221-6222 | DC EIP Transition Orientation for Families – Attendance Sheets | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 30-35, 38, 44<br><br>**Ps' Second Doc Req:** 1<br><br>**Ps' Third Doc Req:** 1, 3 | No (Confidential or privileged information has been redacted) |
| 6223 | Flyer for CARE Center Early Childhood Screenings and Informational Hand-Outs, dated 11/3/07 | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 30-35, 38<br><br>**Ps' Third Doc Req:** 1 | No |

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

|  |  |
|---|---|
| DL, *et al.*, | ) |
|  | ) |
| Plaintiffs, | ) |
|  | ) |
| v. | ) Civil Action No. 05-1437 (RCL) |
|  | ) |
| DISTRICT OF COLUMBIA, *et al.*, | ) |
|  | ) |
| Defendants. | ) |

**SEVENTH SUPPLEMENTAL DOCUMENT INDEX**

**Defendants' Seventh Supplemental Response to Plaintiffs' Requests for Documents**

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 6224-6334 | DHS and DCPS Transition Training Manual for Providers, current version, 2007. This manual has been used since 1997. 2005 version is provided at 1342-1449. | **Ps' First Doc Req:** 3, 7, 8, 10, 14, 15, 18, 19, 30-35, 38<br><br>**Ps' Third Doc Req:** 2 | No |
| 6335-6423 | DHS and DCPS Transition Orientation Manual for Families, current version, 2007. This manual has been used since 1997. 2005 version is provided at 1260-1334. | **Ps' First Doc Req:** 3, 7, 8, 10, 14, 15, 18, 19, 30-35, 38<br><br>**Ps' Third Doc Req:** 2 | No |

**November 2, 2007**

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| DL, *et al.*, | ) |
| | ) |
| Plaintiffs, | ) |
| | ) |
| v. | ) Civil Action No. 05-1437 (RCL) |
| | ) |
| DISTRICT OF COLUMBIA, *et al.*, | ) |
| | ) |
| Defendants. | ) |

## EIGHTH SUPPLEMENTAL DOCUMENT INDEX

**Defendants' Eighth Supplemental Response to Plaintiffs' Requests for Documents**

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 6424-6487 | Documents relating to the D.C. Interagency Coordinating Council, which focuses on early intervention services for infants and toddlers with developmental delays and disabilities and their families in the District of Columbia | **Ps' First Doc Req:** 3, 7, 8, 10, 14, 15, 18, 19, 30-35, 38<br><br>**Ps' Third Doc Req:** 2 | No |
| 6488-6523 | Current Transition Policies and Procedures, 2007 | **Ps' First Doc Req:** 3, 7, 8, 10, 14, 15, 18, 19, 30-35, 38<br><br>**Ps' Third Doc Req:** 2 | No |
| 6524-6430 | Letters from DC EIP Transition Coordinator Badiyah Mushirah-Sharif to Transition Coordinators regarding Meetings, dated 2003-2005 | **Ps' First Doc Req:** 3, 7, 8, 10, 14, 15, 18, 19, 30-35, 38<br><br>**Ps' Third Doc Req:** 2 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 6531-6556 | Joint DCPS and DHS Transition Coordinators' Meeting Records, 2006-2003 | **Ps' First Doc Req:** 3, 7, 8, 10, 14, 15, 18, 19, 30-35, 38 <br><br> **Ps' Third Doc Req:** 2 | No |
| 6557-6558 | Sample of new 2007 form attached to the Transition Conference Meeting Notes, which highlights the parents' options and indicates what the parents plan to do (their "next steps") | **Ps' First Doc Req:** 3, 7, 8, 10, 14, 15, 18, 19, 30-35, 38 <br><br> **Ps' Third Doc Req:** 2 | Yes.  The child's and parent's names have been redacted.  The child is not a named class member. |
| 6559-6560 | DC EIP Grant/Purchase Order Liaisons for FY 2005 | **Ps' First Doc Req:** 3 | No |
| 6561-6563 | Report on Infants and Toddlers Exiting Part C Programs for 2004-2005, Table 3, from DHS to US Dept. of Education | **Ps' First Doc Req:** 3, 13, 22, 38 | No |
| 6564-6565 | Report on Infants and Toddlers Exiting Part C Programs for 2005-2006, Table 3, from DHS to US Dept. of Education | **Ps' First Doc Req:** 3, 13, 22, 38 | No |
| 6566-6569 | DC Infants and Toddlers with Disabilities: Contracts and Consultants, dated September 19, 2007 | **Ps' First Doc Req:** 3 | No |
| 6570 | Report on Infants and Toddlers Exiting Part C Programs for 2006 - 2007, Table 3, from DHS to US Dept. of Education | **Ps' First Doc Req:** 3, 13, 22, 38 | No |

**November 6, 2007**

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| DL, *et al*., | ) |
| | ) |
| Plaintiffs, | ) |
| | ) |
| v. | )     Civil Action No. 05-1437 (RCL) |
| | ) |
| DISTRICT OF COLUMBIA, *et al*., | ) |
| | ) |
| Defendants. | ) |
| | ) |

**NINTH SUPPLEMENTAL DOCUMENT INDEX**

**Defendants' Ninth Supplemental Response to Plaintiffs' Requests for Documents**

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 6571-6576 | Letter from Stephanie Smith Lee of OSEP to Yvonne Gilchrist of DHS regarding an OSEP verification visit under CIFMS, dated 12/12/03 | **Ps' First Doc Req:** 3, 7 | No |
| 6577-6583 | Letter from Stephanie Smith Lee of OSEP to Yvonne Gilchrist of DHS responding to DC's FFY 2001 IDEA Part C Annual Performance Report (APR), dated 2/27/04 | **Ps' First Doc Req:,** 3, 7 | No |
| 6584-6591 | Letter from Troy R. Justesen of OSEP to Yvonne Gilchrist of DHS responding to DC's FFY 2003 IDEA Part C APR, dated 8/29/05 | **Ps' First Doc Req:** 3, 7 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 6592-6593 | Letter from Troy R. Justesen of OSEP to Yvonne Gilchrist of DHS approving DC's Part C State Performance Plan (SPP), dated 3/15/06 | **Ps' First Doc Req:** 3, 7 | No |
| 6594-6607 | Letter from Stephanie Smith Lee of OSEP to Yvonne Gilchrist of DHS responding to DC's FFY 2002 IDEA Part C APR, dated 12/22/04 | **Ps' First Doc Req:** 3, 7 | No |
| 6608-6610 | Letter from Patricia J. Guard of OSEP to Yvonee Gilchrist of DHS on timeliness of DC's filing its FFY 2005 Part C APR and SPP, dated 6/15/2007 | **Ps' First Doc Req:** 3, 7 | No |
| 6611-6683 | Part C Revised SPP for 2005-2010 | **Ps' First Doc Req:** 3, 6, 7 | No |
| 6684-6715 | Part C State APR for FFY 2005 | **Ps' First Doc Req:** 3, 6, 7 | No |
| 6716-6722 | DC Part C SPP / FFY 2005 APR Response Table | **Ps' First Doc Req:** 3, 6, 7 | No |
| 6723-6726 (6725-6726 are blank and were produced in error) | Table A – Part C (District of Columbia) Issues Identified in SPP | **Ps' First Doc Req:** 3, 6, 7 | No |
| 6727-6739 | Annual State Application Under Part B of IDEA for FFY 2006 | **Ps' First Doc Req:** 3, 11, 18 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 6740-6753 | Annual State Application Under Part B of IDEA for FFY 2007 | **Ps' First Doc Req:** 3, 11, 18 | No |
| 6754-6757 | MOU Between DCPS and CFSA, dated 8/4/98 | Not responsive but provided to Plaintiffs by agreement and without waiving the District's standing objection to producing documents prior to 1/1/03. | No. |
| 6758-6763 | MOU Between CFSA, DCPS and State Education Office to Transfer Responsibility for Payment of Tuition for Children in Foster Care Who are Non-Special Education Students in Schools in Jurisdictions Outside of the District of Columbia from CFSA to DCPS, dated 11/22/05 | Not responsive but provided to Plaintiffs by agreement. | No |
| 6764-6766 | Superintendent's Directive: Registration and Referral of Non-Attending Students and Wards, 7/27/06 | **P's First Doc Req:** 1, 2, 3, 7, 8, 10, 30-31, 33-35<br><br>**P's Second Doc Req:** 1 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 6767 | Early Childhood Special Education Program Seats through 11/8/07 (Informal Data Collection by Zondra Johnson of the CARE Center) | **P's First Doc Req:** 1, 2, 7, 8, 10, 18, 38<br><br>**P's Second Doc Req:** 4<br><br>**P's Third Doc Req:** 1 | No |
| 6768-6769 | Early Childhood Special Education Staff at CARE Center (Child Find Team), through 11/8/07 | **P's First Doc Req:** 1, 2, 3, 7, 8, 10, 18, 36, 37<br><br>**P's Third Doc Req:** 1 | No |
| 6770-6804 | Internal DCPS Early Childhood Office Transition Tracking Log, updated through mid-November 2007 | **P's First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 19, 33-35, 38<br><br>**P's Third Doc Req:** 1 | No (redaction of the names of the children) |
| 6805-6846 | Internal DCPS Early Childhood Office Registration Tracking Log, updated through mid-November 2007 | **P's First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 19, 33-35, 38<br><br>**P's Third Doc Req:** 1 | No (redaction of the names of the children) |
| 6847-6871 | "Administration of the Battelle Developmental Inventory, 2nd Edition," training slideshow presented by Zondra Johnson of the CARE Center for Special Education Teacher Staff Development, dated 1/5/07 | **P's First Doc Req:** 1, 2, 3, 7, 8, 10, 18, 29, 30, 34<br><br>**P's Third Doc Req:** 1 | No |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 6872-6933 | DCPS Files and Records relating to Teagan Lantry | **P's First Doc Req:** 1, 2, 3, 7, 8, 10, 18, 21, 23, 24, 33-35 | Yes |
| 6934-7043 | DCPS Files and Records relating to Hope Wisor | **P's First Doc Req:** 1, 2, 3, 7, 8, 10,18, 21, 23, 24, 33-35, 38, 44 | Yes |
| 7044-7117 | DCPS Files and Records relating to Xavior Young | **P's First Doc Req:** 1, 2, 3, 7, 8, 10, 18, 21, 23, 24, 33-35, 38, 44 | Yes |

**December 14, 2007**

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| DL, *et al.*, | ) |
| | ) |
| Plaintiffs, | ) |
| | ) |
| v. | ) |
| | ) |
| DISTRICT OF COLUMBIA, *et al.*, | ) |
| | ) |
| Defendants. | ) |

Civil Action No. 05-1437 (RCL)

**TENTH SUPPLEMENTAL DOCUMENT INDEX**

**Defendants' Tenth Supplemental Response to Plaintiffs' Requests for Documents**

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 7118-7140 | District of Columbia Public Schools ("DCPS") Early Childhood Special Education Strategic Plan, dated fall of 2006 | **P's First Doc Req:** 3, 5, 6, 7, 8, 10, 18, 21, 24, 26, 37 | No. |
| 7141-7163 | DCPS Early Childhood Special Education Strategic Plan, dated fall of 2007 | **P's First Doc Req:** 3, 5- 8, 10-12, 18, 21, 24, 26, 36, 37 | No. |
| 7164-7165 | DCPS Job Announcement for Education Program Specialist, current position of Chanda Whitaker of the Central Assessment Referral and Evaluation ("CARE") Center | **P's First Doc Req:** 1, 10, 18, 37 | No. |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 7166-7367 | Office of the State Superintendent of Education Transition Team Report on Early Childhood at the CARE Center, dated 12/07. | **P's First Doc Req:** 3, 5, 7, 8, 10, 14, 18, 21, 32, 36, 37 | No. |
| 7368-7409 | Internal DCPS Early Childhood Office Registration Tracking Log, updated through mid-November 2007 (redacted version previously produced at 6805-6846) | **P's First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 19, 33-35, 38<br><br>**P's Third Doc Req:** 1 | Yes.  This document is confidential and subject to the <u>D.L.</u> Protective Order. |
| 7410-7444 | Internal DCPS Early Childhood Office Transition Tracking Log, updated through mid-November 2007 (redacted version previously produced at 6670-6804) | **P's First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 19, 33-35, 38<br><br>**P's Third Doc Req:** 1 | Yes.  This document is confidential and subject to the <u>D.L.</u> Protective Order. |
| 7445-7457 | Report Generated from Department of Human Services ("DHS") and DCPS Transition Database, current through 10/24/07, (redacted version previously produced at 5979-5992) | **Ps' First Doc Req:** 1, 2, 3, 7, 8, 10, 14, 18, 19, 33-35, 38<br><br>**Ps' Third Doc Req:** 1, 2 | Yes.  This document is confidential and subject to the <u>D.L.</u> Protective Order. |
| 7458-7609 | DHS DC Early Intervention Program Transition Log, 2003 to 2006 (previously produced only with regard to named plaintiffs 3299-3391) | **Ps' First Doc Req:** 1, 2, 3, 5, 7, 8, 17, 19, 38, 44 | Yes.  This document is confidential and subject to the <u>D.L.</u> Protective Order. |
| 7610-7634 | DHS Comprehensive Dedicated Service Coordination, updated through 12/27/06 | **Ps' First Doc Req:** 3 | Yes.  This document is confidential and subject to the <u>D.L.</u> Protective Order. |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 7635-7652 | Information regarding Database for DHS DC Early Intervention Program, compiled by Joan Christopher and given to her successor in fall of 2004 | **Ps' First Doc Req:** 3, 14 | No, except for pages 7643-7644, which are confidential and subject to the <u>D.L.</u> Protective Order. |
| 7653-7670 | Interagency Collaboration and Services Integration Commission ("ICSIC") Presentation regarding Goal 1 Children are Ready for School, dated 08/15/07 | **Ps' First Doc Req:** 14, but only marginally relevant as the goal is for all children to be ready for school. | No. |
| 7671 | ICSIC Informal Meeting Notes of Laura Kiesler of the Office of the Deputy Mayor for Education, dated 08/15/07 | **Ps' First Doc Req:** 14, but only marginally relevant as the goal is for all children to be ready for school. | No. |
| 7672-7713 | Memorandum of Agreement regarding Provision of Information for ICSIC, with signatures dated fall of 2007 (do not yet have signatures for all members of ICSIC) | **Ps' First Doc Req:** 14, but only marginally relevant as the focus is not on preschool children, transition or Child Find. | No. |
| 7714-7749 | DCPS Annual Performance Report, dated FFY 2006 (2005-2006 school year)[1] | **Ps' First Doc Req:** 1, 3, 5, 6, 7, 8, 38 | No. |
| 7750-7760 | Part B Child Count Data for 2005, dated 02/01/06 | **Ps' First Doc Req:** 1, 3, 5, 6, 7, 8, 24, 26, 35 | No. |

---

[1] Please note that there was no Annual Performance Plan for the 2004-2005 school year (FFY 2005).  Also, the Annual Performance Plan for the 2006-2007 school year (FFY 2007) is not due until February of 2008.

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 7761-7773 | Part B Educational Environment Data for 2005, dated 02/01/06 | **Ps' First Doc Req:** 1, 3, 5, 6, 7, 8, 24, 26, 35 | No. |
| 7774-7784 | Part B Child Count Data for 2006, dated 02/01/07 | **Ps' First Doc Req:** 1, 3, 5, 6, 7, 8, 24, 26, 35 | No. |

**January 30, 2008**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| DL, *et al*., | ) |
| | ) |
| Plaintiffs, | ) |
| | ) |
| v. | ) Civil Action No. 05-1437 (RCL) |
| | ) |
| DISTRICT OF COLUMBIA, *et al*., | ) |
| | ) |
| Defendants. | ) |

## ELEVENTH SUPPLEMENTAL DOCUMENT INDEX

### Defendants' Eleventh Supplemental Response to Plaintiffs' Requests for Documents

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 7785-7786 | List of Children Identified in Response to Plaintiffs' Third Document Request, Number 4, compiled by DCPS staff from ENCORE, dated January of 2008 | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order. |
| 7787-7869 | CARE Center records regarding Justin Gilpin | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order. |
| 7870-7910 | CARE Center records regarding Kenneth Poteat | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order. |
| 7911-7964 | CARE Center records regarding Raymond Smith | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order. |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 7965-8293 | CARE Center records regarding Norman Cameron | **P's Third Doc Req:** 4 | Yes.  This document is confidential and subject to the <u>D.L.</u> Protective Order. |
| 8294-8599 | CARE Center records regarding Rebecca Salmeron-Hernandez | **P's Third Doc Req:** 4 | Yes.  This document is confidential and subject to the <u>D.L.</u> Protective Order. |
| 8600-8651 | DHS Early Intervention Program records regarding Grace Lopez | **P's Third Doc Req:** 4 | Yes.  This document is confidential and subject to the <u>D.L.</u> Protective Order. |
| 8652-8729 | DHS Early Intervention Program records regarding Justin Gilpin | **P's Third Doc Req:** 4 | Yes.  This document is confidential and subject to the <u>D.L.</u> Protective Order. |
| 8730-8760 | DHS Early Intervention Program records regarding Kenneth Poteat | **P's Third Doc Req:** 4 | Yes.  This document is confidential and subject to the <u>D.L.</u> Protective Order. |
| 8761-8805 | DHS Early Intervention Program records regarding Catherine Whalen | **P's Third Doc Req:** 4 | Yes.  This document is confidential and subject to the <u>D.L.</u> Protective Order. |
| 8806-8831 | DHS Early Intervention Program records regarding Abosede Onibonoje | **P's Third Doc Req:** 4 | Yes.  This document is confidential and subject to the <u>D.L.</u> Protective Order. |
| 8832-8881 | DHS Early Intervention Program records regarding Gilbert Davis, Jr. | **P's Third Doc Req:** 4 | Yes.  This document is confidential and subject to the <u>D.L.</u> Protective Order. |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 8882-8951 | DHS Early Intervention Program records regarding Norman Cameron | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order. |
| 8952-8994 | DHS Early Intervention Program records regarding Gregory Jones, Jr. | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order. |
| 8995-9050 | DCPS Horace Mann Elementary School records regarding Sarinah Wahl | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order. |
| 9051-9055 | CARE Center Summary Data from 7/18/07 through 1/16/08 from Zondra Johnson and her staff, as requested by Deputy Chancellor Phyllis Harris | **P's First Doc Req:** 1,3,10, 23, 35 | No. |
| 9056-9060 | DCPS Early Childhood Professional Development, dated January 2-4, 2008 | **P's First Doc Req:** 1, 3, 7, 8, 10, 18, 29, 30, 34<br><br>**P's Third Doc Req:** 1 | No. |
| 9061 | Email Complaint from Parents of Gabriel Cauvin to Zondra Johnson, dated 1/16/08 | **P's Second Doc Req:** 5 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order. |
| 9062-9063 | Complaint Letter from Attorney for Imiya Christian to CARE Center School Psychologist, dated 1/9/08 | **P's Second Doc Req:** 5 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order. |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 9064-9065 | Email from Zondra Johnson regarding Reprogramming Submission, dated 1/17/08 | **P's First Doc Req:** 3, 9, 10 | No. |
| 9066-9082 | Email from newly hired DHS ITDD Child Find/Family Support Specialist Wanda Tyler to Child Find Community with Updated Child Find Documents, dated 2/7/08 | **P's First Doc Req:** 3, 7, 8, 32, 37 | No. |
| 9083 | Current Blank Invitation to the Individualized Family Service Plan Meeting (used for various meetings including development of Transition Plan and review progress towards Transition) | **P's First Doc Req:** 1, 3, 14, 38 | No |
| 9084-9184 | Correspondence between DC Early Intervention Program (and at times OSSE and DCPS) and the National Center for Special Education Accountability Monitoring (NECSEAM) and National Early Childhood Technical Assistance Center (NECTAC), dated end of 2006- to early 2008 | **P's First Doc Req:** 3, 7, 35 **P's Third Doc Req:** 2 | No. |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 9185-9186 | Letter from Stephanie Smith Lee of OSEP to Yvonne Gilchrist of DHS regarding District's revised Part C State Improvement Plan, dated 6/26/03 | **P's First Doc Req:** 3, 7 | No. |
| 9187-9188 | Letter from Stephanie Smith Lee of OSEP to Yvonne Gilchrist of DHS regarding OSEP's four-part accountability strategy, dated 6/18/03 | **P's First Doc Req:** 3, 7 | No. |
| 9189-9194 | Letter from Stephanie Smith Lee of OSEP to Yvonne Gilchrist of DHS regarding the results of OSEP verification visit under CIFMS, dated 12/12/03 | **P's First Doc Req:** 3, 7 | No. |
| 9195-9223 | Letter from Yvonne Gilchrist of DHS to Stephanie Smith Lee responding to concerns about State Improvement Plan Revisions, dated 10/6/03 ((with State Improvement Plan Revision II from 8/31/03) | **P's First Doc Req:** 3, 7 | No. |
| 9224 | Letter from Barbara Kamara of DC Early Intervention Program to Yvonne Gilchrist of DHS regarding completion of First Progress Report for Revised State Improvement Plan, dated 8/27/03 | **P's First Doc Req:** 3, 7 | No. |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 9225-9265 | First Progress Report for Revised State Improvement Plan, dated 8/29/03, as submitted by DHS to OSEP | **P's First Doc Req:** 3, 7 | No. |
| 9266-9276 | Letter from OSEP to Kate Jesberg of DHS regarding FFY 2006 Application Approval, dated 7/3/06 | **P's First Doc Req:** 3, 7 | No. |
| 9277 | Letter from Barbara Kamara of DC Early Intervention Program to Yvonne Gilchrist of DHS regarding completion of Second Progress Report for Revised State Improvement Plan, dated 12/29/03 | **P's First Doc Req:** 3, 7 | No. |
| 9278-9429 | Second Progress Report for Revised State Improvement Plan, dated 12/31/03, as submitted by DHS to OSEP on 1/2/04 | **P's First Doc Req:** 3, 7 | No. |
| 9430-9543 | Final Progress Report for Revised State Improvement Plan, dated 6/26/04, as submitted by DHS to OSEP | **P's First Doc Req:** 3, 7 | No. |
| 9544 | Letter from Barbara Kamara of OECD to Yvonne Gilchrist of DHS regarding completion of FFY[1] 2002 Annual Performance Report, dated 3/29/04 | **P's First Doc Req:** 3, 7 | No. |

[1] Please note that Federal Fiscal Year ("FFY") is different from Fiscal Year ("FY"). The 2002 FFY is from 10/1/02 to 9/30/03.

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 9545-9611 | FFY 2002 Annual Performance Report for Part C, dated 3/29/04, as submitted by DHS to OSEP | **P's First Doc Req:** 3, 7 | No. |
| 9612-9613 | DCPS Special Education Budget for Fiscal Year 2007 | **P's First Doc Req:** 3, 5, 7, 8, 9 | No. |
| 9614 | DCPS Special Education Budget for Fiscal Year for 2008, with expenditure information through 2/12/08 | **P's First Doc Req:** 3, 5, 7, 8, 9 | No. |
| 9615 | Letter from Attorney for Carmen "Cookie" Beadle-Lune to DCPS regarding DCPS' document request to Kingsbury Day School, a private school, dated 2/13/08 | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order |
| 9616-10355 | St. Coletta Public Charter School records regarding Gilbert Davis | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order |
| 10356-10888 | St. Coletta Public Charter School records regarding Norman Cameron | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order |
| 10889-11269 | Hearst Elementary School records regarding Aydn Gray-Juarez | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order |
| 11270-11527 | Cooke H.D. Elementary School records regarding Rebecca Salmeron-Hernandez | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 11528-11635 | DCPS Hamilton Center at Hamilton School records regarding Danzell Hall | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order |
| 11636-11723 | Rock Creek Academy records regarding Khloe Smith | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order |
| 11725-11749 | Community Academy Public Charter School records regarding Abosede Onibon-oje | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order |
| 11750-11834 | Ludlow-Taylor Elementary School records regarding Nathaniel Hughes | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order |
| 11835-11935 | Sharpe Health School records regarding Kendrick Cox | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order |
| 11936-12049 | Anne Beers Elementary School records regarding Kyree Chambers | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order |
| 12050-12144 | Hyde Elementary School records regarding Catherine "Katie" Whalen | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order |
| 12145-12255 | DCPS Smothers Elementary School records regarding Nic'Quan Seegers | **P's Third Doc Req:** 4 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order |

| BATES NUMBER | DOCUMENT DESCRIPTION | RELEVANT REQUEST NUMBER | CONFIDENTIAL OR PRIVILEGED |
|---|---|---|---|
| 12256-12677 | Hearst Elementary School records regarding Xavior Young | **P's First Doc Req:** 1, 2, 3, 7, 8, 10, 18, 21, 23, 24, 33-35 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order |
| 12678-13189 | Hearst Elementary School records regarding Jeremiah Bland | **P's First Doc Req:** 1, 2, 3, 7, 8, 10, 18, 21, 23, 24, 33-35 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order |
| 13190-13430 | Stanton Elementary School records regarding Trenton Franklin | **P's First Doc Req:** 1, 2, 3, 7, 8, 10, 18, 21, 23, 24, 33-35 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order |
| 13431-13774 | Barnard Elementary School records regarding Fredrick Davy | **P's First Doc Req:** 1, 2, 3, 7, 8, 10, 18, 21, 23, 24, 33-35 | Yes. This document is confidential and subject to the <u>D.L.</u> Protective Order |
| 13776-13378 | Job Announcement for OSSE Early Childhood Special Education Specialist, dated 12/19/07. Current position of Zondra Johnson. | **Ps' First Doc Req:** 37 | No. |
| 13779-13785 | Head Start and DCPS MOA, dated 3/8/06 (previously produced at 3082-3085, but missing signature page) | **P's First Doc Req:** 1, 2, 3, 5, 7, 8, 10, 15, 30, 31, 32, 33, 34 | No. |

**March 6, 2008**